# EXHIBIT 4

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1 | 30-Jan-20 | 11:39 | Patrick | Lol |
| 2 | 30-Jan-20 | 12:06 | Daniel | Lol really? |
| 3 | 8-Mar-20 | 12:14 | Robert | I'm talking with this chinese prospective reseller, he's asking about prices and some of the games he sees interest for are games like |
| 4 | 8-Mar-20 | 12:14 | Robert | Apex |
| 5 | 8-Mar-20 | 12:14 | Robert | DayZ |
| 6 | 8-Mar-20 | 12:14 | Robert | RB6 |
| 7 | 8-Mar-20 | 12:14 | Robert | ARK Steam (with battleye) |
| 8 | 8-Mar-20 | 12:14 | Robert | Do you think there's might be a value in selling cheats with EAC/BE to the chinese market as those anti-cheat guys might be less likely to catch on? |
| 9 | 8-Mar-20 | 12:14 | Robert | If that was the case then we could sell more slots to china at a lower price since there would be less risk |
| 10 | 8-Mar-20 | 12:15 | Daniel | No they have people in China as wel |
| 11 | 8-Mar-20 | 12:15 | Daniel | In fact they always pick Chinese resellers because they don't do slots there |
| 12 | 8-Mar-20 | 12:16 | Robert | hmm okay |
| 13 | 8-Mar-20 | 12:16 | Robert | this is what he was saying |
| 14 | 8-Mar-20 | 12:16 | Robert | (+GTAV) "Popular games in China: escape from tarkov, CS go, apex, ark, Dayz, battlefield 5, destiny 2, Rainbow Six |
| 15 | 8-Mar-20 | 12:16 | Robert | PUBG |
| 16 | 8-Mar-20 | 12:16 | Robert | These games have one common attribute: for the Chinese, it is a foreign game, so the Chinese government will not deal with the sale of game cheating software |
| 17 | 8-Mar-20 | 12:16 | Robert | I think that's why another agent is not active, because more people will use steam in China, and the country with the most users of steam is Chinese |
| 18 | 8-Mar-20 | 12:16 | Robert | I'd like to know your quotation for the steam version" |
| 19 | 8-Mar-20 | 12:19 | Robert | That is actually really interesting, they treat game cheating like everything else where if you don't bend over for their government you're SOL, including with game cheats |
| 20 | 8-Mar-20 | 12:21 | Daniel | Sol? |
| 21 | 8-Mar-20 | 12:21 | Robert | shit outta luck |
| 22 | 8-Mar-20 | 12:21 | Daniel | Ah |
| 23 | 8-Mar-20 | 12:22 | Robert | I use that one a fair bit |
| 24 | 8-Mar-20 | 12:23 | Daniel | Never seen you do it before |
| 25 | 8-Mar-20 | 12:24 | Robert via @gif | [animated image] |
| 26 | 8-Mar-20 | 13:31 | Robert | Updated our Apex page to the latest design |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 27 | 8-Mar-20 | 13:31 | Robert | https://wallhax.com/hacks/apex-legends/ |
| 28 | 8-Mar-20 | 13:58 | Daniel | [animated image] |
| 29 | 9-Mar-20 | 6:47 | Patrick | Don't know if that's really pertinent or not, but Google will start indexing Mobile versions instead of desktop. |
| 30 | 9-Mar-20 | 11:15 | Robert | Yeah that's okay, we send pretty much the same content to mobile |
| 31 | 9-Mar-20 | 11:15 | Patrick | Okay cool |
| 32 | 9-Mar-20 | 11:44 | Robert | So regarding selling single cheats to a chinese reseller, what do you guys think is the right price (also considering we may want to sell them ourselves at some point) |
| 33 | 9-Mar-20 | 11:44 | Robert | I was thinking somewhere around $10-15 USD's worth for 1-month. |
| 34 | 9-Mar-20 | 11:44 | Robert | Games like: |
| 35 | 9-Mar-20 | 11:44 | Robert | CSGO |
| 36 | 9-Mar-20 | 11:44 | Robert | Battlefield 5 |
| 37 | 9-Mar-20 | 11:44 | Robert | Destiny 2 |
| 38 | 9-Mar-20 | 11:44 | Robert | GTAV |
| 39 | 9-Mar-20 | 11:44 | Robert | And are you interested in having chinese resellers sell any slot limited cheats daniel? |
| 40 | 9-Mar-20 | 11:46 | Daniel | Sounds fine to me, but the slots we should limit to ourselves currently. |
| 41 | 9-Mar-20 | 11:46 | Daniel | Or can we give them keys or something? |
| 42 | 9-Mar-20 | 11:46 | Robert | yeah that's what we'd be doing I think |
| 43 | 9-Mar-20 | 11:46 | Robert | it's the best system |
| 44 | 9-Mar-20 | 11:47 | Robert | and I presume it still works |
| 45 | 9-Mar-20 | 11:47 | Daniel | The redeem shit? |
| 46 | 9-Mar-20 | 11:47 | Robert | yeah |
| 47 | 9-Mar-20 | 11:47 | Daniel | So the reseller would buy like 10 keys and sent us the money? |
| 48 | 9-Mar-20 | 11:47 | Daniel | I don't think they like that. They love coupons |
| 49 | 9-Mar-20 | 11:48 | Robert | Usually that's because they don't want to purchase more stock than they can sell |
| 50 | 9-Mar-20 | 11:48 | Robert | and yimosecai has always purchased 50x keys on CA |
| 51 | 9-Mar-20 | 11:49 | Robert | after he got used to doing it |
| 52 | 9-Mar-20 | 11:49 | Daniel | Hmm alright, well both systems will work |
| 53 | 9-Mar-20 | 11:49 | Daniel | So I guess he can pick himself |
| 54 | 9-Mar-20 | 11:50 | Robert | I much prefer the key system with someone new because it's more secure, if it's a coupon then it can be leaked or abused |
| 55 | 9-Mar-20 | 11:51 | Daniel | True, but wouldn't we catch that rather quickly |
| 56 | 9-Mar-20 | 11:51 | Robert | Not necessarily, I don't watch that stuff with an eagle eye |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 57 | 9-Mar-20 | 11:51 | Daniel | It probably isn't hard detecting in our woohoo.php if they used a coupon |
| 58 | 9-Mar-20 | 11:53 | Robert | BTW this chinese guy keeps coming back to wanting to sell an ARK BE cheat, I guess he has more of an audience for ARK but chinese people mainly play on Steam there |
| 59 | 9-Mar-20 | 11:53 | Robert | "The cheating software I need is the cheating software that can run on the official server. If you can make its function more perfect, even if it is expensive, I can guarantee that many people will buy it. Now we are facing the problem that the current cheating software can not run in the game we play" |
| 60 | 9-Mar-20 | 11:54 | Robert | I have him on discord and when I see him online he's always playing ark lol |
| 61 | 9-Mar-20 | 11:58 | Daniel | Lol |
| 62 | 9-Mar-20 | 11:59 | Daniel | I may use RB6 as a BE test |
| 63 | 9-Mar-20 | 11:59 | Daniel | Just the chams shit |
| 64 | 9-Mar-20 | 11:59 | Robert | okay |
| 65 | 9-Mar-20 | 11:59 | Robert | if we did have an ARK BE cheat we could probably get $100+ a month from the right people, that crown guy was selling our cheat for $100+ and it's not even for BE |
| 66 | 9-Mar-20 | 12:00 | Daniel | You mean per user, or actual 100 USD a month |
| 67 | 9-Mar-20 | 12:00 | Robert | per user |
| 68 | 9-Mar-20 | 12:00 | Robert | does having more features like the full framework make it easier for the anti-cheat to detect the cheat? |
| 69 | 9-Mar-20 | 12:00 | Robert | or more likely for there to be something for them to find |
| 70 | 9-Mar-20 | 12:01 | Daniel | Not really, but it depends really |
| 71 | 9-Mar-20 | 12:01 | Daniel | There is a bigger memory footprint, but that's about it |
| 72 | 9-Mar-20 | 12:00 | Daniel | or more likely for there to be something for them to find |
| 73 | 9-Mar-20 | 12:01 | Robert | okay |
| 74 | 9-Mar-20 | 12:09 | Robert | I'm wondering if we still have the page for resellers to see keys |
| 75 | 9-Mar-20 | 12:09 | Robert | https://wallhax.com/reseller/panel/ |
| 76 | 9-Mar-20 | 12:09 | Robert | looks like we deleted it at some point |
| 77 | 9-Mar-20 | 12:09 | Daniel | its /forum/reseller.php |
| 78 | 11-Mar-20 | 10:51 | Robert | hey boyos |
| 79 | 11-Mar-20 | 10:52 | Daniel | [animated image] |
| 80 | 11-Mar-20 | 10:52 | Robert via @gif | [animation] |
| 81 | 11-Mar-20 | 10:52 | Daniel | Updated destiny 2 today |
| 82 | 11-Mar-20 | 10:53 | Daniel | For both sites, and also PUBG lite is outdated on AS |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 83 | 11-Mar-20 | 10:53 | Robert | okay nice |
| 84 | 21-May-20 | 12:03 | Robert | Got a ticket about D2, guy originally wanted a refund but now he's asking if there's a way to stop it from crashing |
| 85 | 21-May-20 | 12:03 | Robert | [screenshot image] |
| 86 | 21-May-20 | 12:22 | Daniel | Just refund |
| 87 | 21-May-20 | 12:23 | Daniel | I've seen this issue repeatedly, but all attempts to fix it has failed |
| 88 | 21-May-20 | 12:23 | Robert | okay |
| 89 | 24-May-20 | 12:35 | Robert | Hey guys, any ideas? Destiny 2 |
| 90 | 24-May-20 | 12:35 | Robert | https://p226.p0.n0.cdn.getcloudapp.com/items/lluDKeY8/Image%2020 20-05-24%20at%2012.35.36%20PM.png?v=224965e36acbf42f0f6df91b5774e66 c |
| 91 | 24-May-20 | 12:38 | Daniel | Not home, I'll check when I am |
| 92 | 24-May-20 | 12:38 | Daniel | Anything on vmp? |
| 93 | 24-May-20 | 12:38 | Patrick | on a sunday? |
| 94 | 24-May-20 | 12:39 | Robert | Well apparently they take the rest of the week off too 😊 |
| 95 | 24-May-20 | 12:39 | Patrick | [Sticker] |
| 96 | 24-May-20 | 12:39 | Patrick | 😩 |
| 97 | 24-May-20 | 12:40 | Robert | have we considered maybe they died of covid |
| 98 | 24-May-20 | 12:40 | Patrick | we have not. |
| 99 | 24-May-20 | 12:45 | Daniel | The niggers |
| 100 | 24-May-20 | 12:46 | Daniel | I think those driver loads are caused by valor ant anti cheat |
| 101 | 24-May-20 | 12:46 | Daniel | Or other boot anti cheats |
| 102 | 24-May-20 | 12:46 | Robert | Are you saying if there is some other game anti-cheat installed at that level they may be blocking this cheat from loading into destiny? |
| 103 | 24-May-20 | 12:47 | Daniel | Yes the new anti cheat vanguard by Riot does this |
| 104 | 24-May-20 | 12:47 | Daniel | Blocks any black listed drivers from loading |
| 105 | 24-May-20 | 12:48 | Robert | Okay, I can ask but valorant is the only one I would know to ask him about |
| 106 | 24-May-20 | 12:48 | Robert | or maybe denuvo AC |
| 107 | 24-May-20 | 12:48 | Daniel | Yeah |
| 108 | 24-May-20 | 14:05 | Daniel | Actually it seems like a different error |
| 109 | 16-Jun-20 | 9:55 | Daniel | Can you try to test F76, it should inject and then crash shortly after |
| 110 | 16-Jun-20 | 9:55 | Daniel | Please test that |
| 111 | 16-Jun-20 | 9:55 | Robert | yep |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 112 | 16-Jun-20 | 9:55 | Daniel | And perhaps also with WoWs |
| 113 | 16-Jun-20 | 9:56 | Daniel | I'll be back in around 1 hour |
| 114 | 16-Jun-20 | 10:07 | Robert | For FO76 it worked as you said, the cheat appeared and then the game closed |
| 115 | 16-Jun-20 | 10:07 | Robert | For WoWS the last message I got was 'Ran Entrypoint' and the client closed but no cheat UI appeared |
| 116 | 16-Jun-20 | 10:09 | Robert | Since you're out I'll do my workout now, be done in around 75 min |
| 117 | 16-Jun-20 | 10:43 | Daniel | Did WowS work without kernel mode prot? |
| 118 | 16-Jun-20 | 11:24 | Robert | yeah after 'ran entrypoint' it shows up without kernel protection |
| 119 | 16-Jun-20 | 13:30 | Daniel | Test F76 again if you can please |
| 120 | 16-Jun-20 | 13:30 | Robert | ok |
| 121 | 16-Jun-20 | 13:38 | Robert | workng so far |
| 122 | 16-Jun-20 | 13:40 | Daniel | Nice |
| 123 | 16-Jun-20 | 13:52 | Robert | yeah seems stable |
| 124 | 16-Jun-20 | 14:03 | Daniel | Right so only WoW is fucked now? |
| 125 | 16-Jun-20 | 14:03 | Daniel | I tested BFV, and that was fine |
| 126 | 16-Jun-20 | 14:04 | Robert | yeah, and then whatever the status of pubg lite, destiny 2 is |
| 127 | 16-Jun-20 | 14:04 | Daniel | I mean they still work, just doesnt use the latest tech |
| 128 | 16-Jun-20 | 14:04 | Robert | okay |
| 129 | 17-Jun-20 | 14:04 | Daniel | @extcaat Please test as many games today as possible |
| 130 | 17-Jun-20 | 8:17 | Daniel | So we can release it |
| 131 | 17-Jun-20 | 8:23 | Robert | I previosly tested |
| 132 | 17-Jun-20 | 8:23 | Robert | FO76 |
| 133 | 17-Jun-20 | 8:23 | Robert | SoT |
| 134 | 17-Jun-20 | 8:23 | Robert | RoS |
| 135 | 17-Jun-20 | 8:23 | Robert | BFV |
| 136 | 17-Jun-20 | 8:23 | Robert | SWBF2 |
| 137 | 17-Jun-20 | 8:23 | Robert | Warframe |
| 138 | 17-Jun-20 | 8:23 | Robert | GTAV |
| 139 | 17-Jun-20 | 8:23 | Robert | CSGO |
| 140 | 17-Jun-20 | 8:23 | Robert | WoWS |
| 141 | 17-Jun-20 | 8:23 | Robert | I have not yet tested |
| 142 | 17-Jun-20 | 8:23 | Robert | PUBG Lite |
| 143 | 17-Jun-20 | 8:23 | Robert | Destiny 2 |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 144 | 17-Jun-20 | 8:23 | Robert | Conan Exiles (downloading) |
| 145 | 17-Jun-20 | 8:23 | Robert | ARK |
| 146 | 17-Jun-20 | 8:23 | Robert | Any other games I'll have to download to test |
| 147 | 17-Jun-20 | 8:47 | Robert | ARK is working, for Destiny 2 loading the cheat before the game is started, the game is closing with or without kernel protection enabled. |
| 148 | 17-Jun-20 | 8:47 | Robert | Game starts with no cheat loaded though |
| 149 | 17-Jun-20 | 8:49 | Robert | I could try loading it once on the main menu but I don't know if that's safe to do |
| 150 | 17-Jun-20 | 8:59 | Robert | loading the PUBG lite cheat with kernel protection I didn't see any cheat UI in game |
| 151 | 17-Jun-20 | 9:59 | Daniel | Which one did you load? |
| 152 | 17-Jun-20 | 9:59 | Daniel | with our without aimbot? |
| 153 | 17-Jun-20 | 9:59 | Robert | with aimbot |
| 154 | 17-Jun-20 | 10:00 | Daniel | Did you restart your PC or was it on since yesterday? |
| 155 | 17-Jun-20 | 10:02 | Robert | It restarted at some point but I don't remember exactly when yesterday |
| 156 | 17-Jun-20 | 10:02 | Robert | I did some testing after that point |
| 157 | 17-Jun-20 | 10:02 | Daniel | Testing PUBGL now |
| 158 | 17-Jun-20 | 10:04 | Daniel | Hmm works for me, can I get on ur PC? |
| 159 | 17-Jun-20 | 10:05 | Robert | 474 209 199 |
| 160 | 17-Jun-20 | 10:05 | Robert | I'll have to enable vpn to play it though |
| 161 | 17-Jun-20 | 10:05 | Daniel | Need to reconnect |
| 162 | 17-Jun-20 | 10:05 | Robert | yeah |
| 163 | 17-Jun-20 | 10:07 | Daniel | Can you launch the gmae? |
| 164 | 17-Jun-20 | 10:11 | Daniel | Okay sec |
| 165 | 17-Jun-20 | 10:16 | Daniel | You see it now? |
| 166 | 17-Jun-20 | 10:17 | Robert | I think that froze the PC |
| 167 | 17-Jun-20 | 10:17 | Robert | I'll give it a minute but ctrl alt delete did nothing |
| 168 | 17-Jun-20 | 10:17 | Daniel | Fuck sake |
| 169 | 17-Jun-20 | 10:18 | Robert | if fullscreen is recommended I will add that to the cheat guide, because I don't have that in there right now |
| 170 | 17-Jun-20 | 10:19 | Robert | rebooting now, should I try loading the cheat on my own when the game is in fullscreen? |
| 171 | 17-Jun-20 | 10:19 | Daniel | No sec, making some changes |
| 172 | 17-Jun-20 | 10:20 | Robert | okay, PC decided to update the BIOS at reboot. I'll let you know when it's back up and running |
| 173 | 17-Jun-20 | 10:22 | Daniel | Alright |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 174 | 17-Jun-20 | 10:27 | Robert | okay good now. Anydesk is also back up if you want it |
| 175 | 17-Jun-20 | 10:27 | Robert | not sure if game will remember we set it to fullscreen |
| 176 | 17-Jun-20 | 10:28 | Daniel | Okay start game please |
| 177 | 17-Jun-20 | 10:31 | Robert | btw just to be clear I didn't try this cheat without kernel protection |
| 178 | 17-Jun-20 | 10:32 | Daniel | you cant, it always uses the driver |
| 179 | 17-Jun-20 | 10:32 | Robert | ah okay |
| 180 | 17-Jun-20 | 10:45 | Daniel | Going to test this on my own PC now |
| 181 | 17-Jun-20 | 10:45 | Robert | ok |
| 182 | 17-Jun-20 | 10:46 | Daniel | Or not, as it froze it |
| 183 | 17-Jun-20 | 11:11 | Daniel | Testing on my PC now |
| 184 | 17-Jun-20 | 11:11 | Robert | ok |
| 185 | 17-Jun-20 | 11:12 | Daniel | Worked as wel |
| 186 | 17-Jun-20 | 11:12 | Robert | nice |
| 187 | 17-Jun-20 | 11:12 | Robert | well done |
| 188 | 17-Jun-20 | 11:13 | Daniel | Gonna head to the store before they close |
| 189 | 17-Jun-20 | 11:13 | Daniel | Then I will begin final tests |
| 190 | 17-Jun-20 | 11:13 | Robert | ok |
| 191 | 19-Jun-20 | 5:55 | Daniel | @extcaat Everything has been uploaded to Debug. So test it one last time, if it's all good we can release. |
| 192 | 19-Jun-20 | 9:12 | Robert | either that or we pick up bf1 or bfv so we have a legit copy of those if we think that would be useful |
| 193 | 19-Jun-20 | 9:15 | In reply to [two up] | Do I test the Streamer_protected you sent yesterday that I renamed, or the previous one? or does it matter |
| 194 | 19-Jun-20 | 9:26 | Daniel | You can test the current one |
| 195 | 19-Jun-20 | 9:28 | Robert | Do I need to test Destiny at all? Cause last time I did I mentioned an issue but I don't remember you saying anything about that |
| 196 | 19-Jun-20 | 9:28 | Daniel | Right, we never fixed that did we |
| 197 | 19-Jun-20 | 9:28 | Daniel | Skip it for now |
| 198 | 1-Jul-20 | 9:46 | Daniel | Is the server still restarting? |
| 199 | 1-Jul-20 | 9:46 | Robert | no, it's up |
| 200 | 1-Jul-20 | 9:47 | Daniel | Hmm, I can't access CPanel |
| 201 | 1-Jul-20 | 9:47 | Robert | it's working for me |
| 202 | 1-Jul-20 | 9:49 | Daniel | Over domain worked fine |
| 203 | 1-Jul-20 | 9:54 | Daniel | Like wtf |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 204 | 1-Jul-20 | 9:54 | Daniel | but if I edit the name it works fine |
| 205 | 1-Jul-20 | 9:54 | Daniel | [screenshot image] |
| 206 | 1-Jul-20 | 9:55 | Robert | sure it's not your firewall? |
| 207 | 1-Jul-20 | 9:55 | Daniel | Worked fine before you restarted though |
| 208 | 1-Jul-20 | 9:55 | Robert | dunno, I don't have any problem editing the names either |
| 209 | 1-Jul-20 | 9:56 | Daniel | What about the config? |
| 210 | 1-Jul-20 | 9:56 | Robert | sorry that's what I meant |
| 211 | 1-Jul-20 | 9:56 | Robert | I can edit the config |
| 212 | 1-Jul-20 | 9:56 | Robert | are you logging in via https://ns3070692.ip-79-137-42.eu:2083/ ? |
| 213 | 1-Jul-20 | 9:57 | Daniel | No that times out |
| 214 | 1-Jul-20 | 9:57 | Robert | yeah that is working for me |
| 215 | 1-Jul-20 | 10:00 | Daniel | Maybe you can add my IP? |
| 216 | 1-Jul-20 | 10:00 | Daniel | 87.62.103.147 |
| 217 | 1-Jul-20 | 10:00 | Robert | to what though, if it was cloudflare it should show a cloudflare message |
| 218 | 1-Jul-20 | 10:00 | Daniel | CPanel |
| 219 | 1-Jul-20 | 10:01 | Daniel | Like this; https://ns3070692.ip-79-137-42.eu:2083/ wont be over CF |
| 220 | 1-Jul-20 | 10:03 | Robert | The only area I can think of to add that to is the brute force protection, I don't think there is any other firewall besides that to whitelist it at |
| 221 | 1-Jul-20 | 10:04 | Robert | I added it there so if it doesn't work I don't know where else to whitelist that IP |
| 222 | 1-Jul-20 | 10:04 | Daniel | Worked |
| 223 | 1-Jul-20 | 10:05 | Robert | nice |
| 224 | 1-Jul-20 | 10:07 | Daniel | But I actually did some shit on my Router as well which made it restart |
| 225 | 1-Jul-20 | 10:07 | Daniel | so I have no idea |
| 226 | 1-Jul-20 | 10:19 | Daniel | Okay Destiny 2 worked as well |
| 227 | 1-Jul-20 | 10:27 | Daniel | image_2020-07-01_16-27-12.png |
| 228 | 1-Jul-20 | 10:27 | Daniel | 13.2 KB |
| 229 | 1-Jul-20 | 10:27 | Robert | omg |
| 230 | 27-Jul-20 | 9:29 | Daniel | uploaded the new driver/client |
| 231 | 27-Jul-20 | 9:38 | Robert | nice |
| 232 | 27-Jul-20 | 9:40 | Daniel | Test it in a few games if you want |
| 233 | 27-Jul-20 | 9:41 | Robert | kernel mode specifically or regardless? |
| 234 | 27-Jul-20 | 9:41 | Daniel | yeah KKP |
| 235 | 27-Jul-20 | 9:41 | Daniel | KMP |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 236 | 27-Jul-20 | 10:13 | Robert | tested it in 3 games including destiny and it's working for me with KMP |
| 237 | 27-Jul-20 | 10:14 | Daniel | [Animation] |
| 238 | 28-Jul-20 | 9:16 | Robert | Daniel, regarding this thread, he is loading Destiny 2, wouldn't the checkbox always be checked for that game? |
| 239 | 28-Jul-20 | 9:16 | Robert | https://p226.p0.n0.cdn.getcloudapp.com/items/o0u8ogPq/Image%2020 20-07-28%20at%209.16.07%20AM.png?v=7fe8fae71237940ad860fc339822863a |
| 240 | 28-Jul-20 | 9:17 | Daniel | Yeah, I thought I was replying to another thread |
| 241 | 28-Jul-20 | 9:17 | Daniel | I thought I was replying to some guy on a BFV thread |
| 242 | 28-Jul-20 | 9:17 | Daniel | Why I then told him to restart his PC |
| 243 | 4-Aug-20 | 13:15 | Robert | Couple posts you might want to check out daniel, |
| 244 | 4-Aug-20 | 13:15 | Robert | Apex aimbot shit: https://wallhax.com/forum/apex-legends/22778-apex-aimbot.html |
| 245 | 4-Aug-20 | 13:15 | Robert | Destiny 2 user still reporting some issue |
| 246 | 4-Aug-20 | 13:15 | Robert | https://wallhax.com/forum/destiny-2-a/22683-kernel-mode-crash.html |
| 247 | 4-Aug-20 | 13:19 | Daniel | Can you add to Trelllo? |
| 248 | 4-Aug-20 | 13:19 | Robert | yup |
| 249 | 11-Aug-20 | 14:28 | Daniel | Think it's worth adding godmode to WF? |
| 250 | 11-Aug-20 | 14:29 | Robert | you're thinking like if it ends up causing issues for us somehow? |
| 251 | 11-Aug-20 | 14:29 | Daniel | No |
| 252 | 11-Aug-20 | 14:30 | Patrick | put it on CA |
| 253 | 11-Aug-20 | 14:30 | Daniel | I just found a sethealth func |
| 254 | 11-Aug-20 | 14:30 | Patrick | if ppl get banned |
| 255 | 11-Aug-20 | 14:30 | Patrick | its ca people |
| 256 | 11-Aug-20 | 14:30 | Robert | I mean from a feature standpoint that's a pretty handy feature |
| 257 | 11-Aug-20 | 14:30 | Patrick | second class humans |
| 258 | 11-Aug-20 | 14:30 | Robert | but yeah we could try it on CA |
| 259 | 11-Aug-20 | 14:38 | Robert | [screenshot image] |
| 260 | 11-Aug-20 | 14:38 | Robert | I'm re-adding purchases for the more popular existing cheats on CA |
| 261 | 11-Aug-20 | 14:38 | Robert | [screenshot image] |
| 262 | 11-Aug-20 | 14:38 | Robert | since we have pages that still rank and link to AS on CA for Destiny 2 and PUBG lite we should add cheats for those when we can |
| 263 | 11-Aug-20 | 14:39 | Patrick | we ported ros to the new fw |
| 264 | 11-Aug-20 | 14:39 | Patrick | but we dont have a ca menu yet |
| 265 | 11-Aug-20 | 14:39 | Robert | ah |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 266 | 11-Aug-20 | 14:40 | Daniel | Yeah still working on that |
| 267 | 11-Aug-20 | 14:40 | Daniel | Should ca have a console? |
| 268 | 11-Aug-20 | 14:40 | Robert | for your sanity maybe? |
| 269 | 11-Aug-20 | 14:40 | Robert | otherwise how would you handle it? |
| 270 | 11-Aug-20 | 14:40 | Robert | like damage multiplier cheat for example |
| 271 | 11-Aug-20 | 14:40 | Daniel | I was gonna add that to a tab |
| 272 | 11-Aug-20 | 14:41 | Robert | I mean yeah if you can put cheat specific features like that into the menu then we wouldn't need a console |
| 273 | 12-Aug-20 | 16:04 | Patrick | first mozilla went woke, now it looks like they are going broke |
| 274 | 12-Aug-20 | 16:14 | Patrick | https://reclaimthenet.org/bill-gates-end-to-end-encryption/ |
| 275 | 12-Aug-20 | 16:25 | Robert | updated my content builder and templates on CA by updating the Destiny 2 page so it's ready for when we add it to CA |
| 276 | 12-Aug-20 | 16:25 | Robert | https://cheatautomation.com/destiny-2-shadowkeep-hack |
| 277 | 12-Aug-20 | 16:27 | In reply to Patrick | that's surprising to me |
| 278 | 12-Aug-20 | 16:31 | Patrick | I love the new design |
| 279 | 19-Aug-20 | 17:23 | Daniel | Robert can you make a list of games that needs to be ported to CA? |
| 280 | 19-Aug-20 | 17:27 | Patrick | [file] |
| 281 | 19-Aug-20 | 17:27 | Patrick | [framework.csgo.dll] |
| 282 | 19-Aug-20 | 17:27 | Patrick | Please test Rob |
| 283 | 19-Aug-20 | 17:27 | Patrick | Especially as a terrorist |
| 284 | 19-Aug-20 | 17:31 | Robert in reply to Daniel | PUBG Lite |
| 285 | 19-Aug-20 | 17:31 | Robert in reply to Daniel | Destiny 2 |
| 286 | 19-Aug-20 | 17:31 | Robert in reply to Daniel | Battlefield V |
| 287 | 19-Aug-20 | 17:31 | Robert in reply to Daniel | Warframe |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 288 | 19-Aug-20 | 17:31 | Robert in reply to Daniel | Apex |
| 289 | 19-Aug-20 | 17:31 | In reply to Patrick | okay |
| 290 | 25-Aug-20 | 15:10 | Patrick | @extcaat |
| 291 | 25-Aug-20 | 15:11 | Robert | no |
| 292 | 25-Aug-20 | 15:11 | Patrick | we need space |
| 293 | 25-Aug-20 | 15:11 | Patrick | what can i delete off paparspace |
| 294 | 25-Aug-20 | 15:11 | Robert | I don't remember exactly what's on there, but probably not ark or sot |
| 295 | 25-Aug-20 | 15:12 | Robert | maybe destiny 2? |
| 296 | 25-Aug-20 | 15:12 | Robert | that one is more in daniel's domain, right |
| 297 | 25-Aug-20 | 15:12 | Patrick | yea |
| 298 | 25-Aug-20 | 15:13 | Patrick | I started reversing it |
| 299 | 25-Aug-20 | 15:13 | Patrick | found some shit |
| 300 | 25-Aug-20 | 15:14 | Patrick | but not nearly enough to make a full hack yet |
| 301 | 25-Aug-20 | 15:14 | Robert | yeah understood |
| 302 | 25-Aug-20 | 16:18 | Patrick | daniel? |
| 303 | 25-Aug-20 | 16:18 | Patrick | [screenshot image] |
| 304 | 25-Aug-20 | 17:18 | Patrick | looks like their are leaking all membervars on ents |
| 305 | 31-Aug-20 | 11:56 | Robert | I'm thinking of making the CA console commands page public but unlisted so people can still see it in case they aren't logged in on the forums. Are you fine with that? |
| 306 | 31-Aug-20 | 11:57 | Daniel | Sure |
| 307 | 31-Aug-20 | 11:57 | Robert | Also I can add the WH listings to the CA db shortly |
| 308 | 31-Aug-20 | 11:57 | Daniel | Good |
| 309 | 31-Aug-20 | 11:57 | Robert | did you want random test shit as well? |
| 310 | 31-Aug-20 | 11:57 | Daniel | What? |
| 311 | 31-Aug-20 | 11:57 | Robert | like you sometimes have entries like 'Test' or 'Battleye', etc |
| 312 | 31-Aug-20 | 11:57 | Daniel | Oh no |
| 313 | 31-Aug-20 | 11:58 | Daniel | Just last paid etc |
| 314 | 31-Aug-20 | 11:58 | Daniel | Last oasis |
| 315 | 31-Aug-20 | 11:58 | Daniel | Did |
| 316 | 31-Aug-20 | 11:58 | Daniel | Dbd |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 317 | 31-Aug-20 | 11:58 | Robert | fuck last oasis dude |
| 318 | 31-Aug-20 | 11:58 | Daniel | Apex |
| 319 | 31-Aug-20 | 11:58 | Robert | the amount of hassle we got from like 2 customers for it at WH isn't worth it |
| 320 | 31-Aug-20 | 11:58 | Daniel | Add whatever you want then send me the list and I'll update for CA |
| 321 | 31-Aug-20 | 11:58 | Daniel | Yeah the game is for nogs |
| 322 | 31-Aug-20 | 12:03 | Robert | I like how PhpMyAdmin gives me the option to select some rows and click export, but then on the next page it's just like, do you want to export ALL rows??? We don't know how to just export a few |
| 323 | 31-Aug-20 | 12:08 | Robert | did you want me to add the WH cheats to the entries? |
| 324 | 31-Aug-20 | 12:18 | Daniel | No |
| 325 | 31-Aug-20 | 12:18 | Daniel | Well doesn't matter |
| 326 | 31-Aug-20 | 12:18 | Robert | okay, I added them without the cheats. |
| 327 | 31-Aug-20 | 12:18 | Robert | PUBG Lite |
| 328 | 31-Aug-20 | 12:18 | Robert | Destiny 2 |
| 329 | 31-Aug-20 | 12:18 | Robert | Battlefield V |
| 330 | 31-Aug-20 | 12:18 | Robert | Dead By Daylight |
| 331 | 31-Aug-20 | 12:18 | Robert | Apex |
| 332 | 1-Sep-20 | 6:23 | Daniel | @extcaat Can you make me a Destiny2 acc? |
| 333 | 1-Sep-20 | 9:09 | Robert | d2f2pacc |
| 334 | 1-Sep-20 | 9:09 | Robert | Tempaccount25 |
| 335 | 1-Sep-20 | 9:10 | Robert | do you still need to login to the bobby kotick account? I got the auth code |
| 336 | 1-Sep-20 | 9:10 | Daniel | No I used the Plati one |
| 337 | 1-Sep-20 | 9:12 | Robert | I disabled the login verification on that account now anyway |
| 338 | 1-Sep-20 | 9:12 | Daniel | 90 GB download, rip |
| 339 | 1-Sep-20 | 9:12 | Daniel | Added aimbot to destiny 2, but need to test it first |
| 340 | 1-Sep-20 | 9:16 | Patrick | did you add the enemy detection? |
| 341 | 1-Sep-20 | 9:17 | Daniel | No |
| 342 | 1-Sep-20 | 9:17 | Daniel | Just using physx still |
| 343 | 1-Sep-20 | 9:17 | Patrick | ah ok |
| 344 | 1-Sep-20 | 9:19 | Daniel | BTW, I'd update all your cheats to latest version |
| 345 | 1-Sep-20 | 9:19 | Daniel | Fixed a bunch of shit |
| 346 | 1-Sep-20 | 9:26 | Daniel | Not to mention that shit you wanted with the Torpedo bar is there |
| 347 | 1-Sep-20 | 12:00 | Daniel | Added Aimbot |
| 348 | 1-Sep-20 | 12:00 | Daniel | to D2 |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 349 | 1-Sep-20 | 12:00 | Robert | awesome |
| 350 | 1-Sep-20 | 12:00 | Robert | I saw you released a test aimbot for BFV too |
| 351 | 1-Sep-20 | 12:02 | Daniel | Yeah, it's really not that good |
| 352 | 1-Sep-20 | 12:03 | Daniel | https://wallhax.com/forum/-vip-cheat-updates/23069-destiny-2-cheat-update.html |
| 353 | 1-Sep-20 | 12:03 | Daniel | [Animation] |
| 354 | 1-Sep-20 | 12:04 | Robert | Excuse me? I was first |
| 355 | 1-Sep-20 | 12:04 | Robert | https://p226.p0.n0.cdn.getcloudapp.com/items/8LuPqEKv/Image%202020-09-01%20at%2012.04.20%20PM.png?v=e3dc40cec18d2784de4cefaf8595dbcd |
| 356 | 1-Sep-20 | 12:04 | Daniel | [Animation] |
| 357 | 1-Sep-20 | 12:05 | Robert | daniel trying to take credit as though he updated the cheat. Pfft |
| 358 | 2-Sep-20 | 9:15 | Patrick | [screenshot image] |
| 359 | 2-Sep-20 | 9:15 | Patrick | lil bitch |
| 360 | 2-Sep-20 | 9:15 | Daniel | Nothing compared to my Destiny 2 updaet today |
| 361 | 2-Sep-20 | 9:15 | Patrick | what did it add? |
| 362 | 2-Sep-20 | 9:16 | Daniel | Bunch of shite |
| 363 | 2-Sep-20 | 9:16 | Daniel | Vis checks, bones etc |
| 364 | 2-Sep-20 | 9:16 | Patrick | wish you could use the enemy checks we found |
| 365 | 2-Sep-20 | 9:16 | Patrick | :/ |
| 366 | 2-Sep-20 | 9:16 | Patrick | nice work tho |
| 367 | 2-Sep-20 | 9:16 | Daniel | Has team checks now |
| 368 | 2-Sep-20 | 9:16 | Patrick | how did you do it? |
| 369 | 2-Sep-20 | 9:16 | Daniel | a function |
| 370 | 2-Sep-20 | 9:16 | Robert | that is awesome, the team checks will really help |
| 371 | 2-Sep-20 | 9:17 | Patrick | the one I gave you the sig for? |
| 372 | 2-Sep-20 | 9:17 | Daniel | You sohuld test it though, because I never made it past the first mission |
| 373 | 2-Sep-20 | 9:17 | Patrick | if not, how/ |
| 374 | 2-Sep-20 | 9:17 | Robert | okay |
| 375 | 2-Sep-20 | 9:19 | Daniel | What was your check again? |
| 376 | 2-Sep-20 | 9:19 | Daniel | Can't find it |
| 377 | 2-Sep-20 | 9:20 | Patrick | "\xE8\x00\x00\x00\x88\x44\x24\x32\x45\x84\xE4", "x????xxxxxx" |
| 378 | 2-Sep-20 | 9:20 | Patrick | That's a call to 'IsEnemy' |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 379 | 2-Sep-20 | 9:20 | Patrick | typedef bool (__fastcall *TYPE_IsEnemy)(int idx1, int idx2); |
| 380 | 2-Sep-20 | 9:20 | Daniel | Hmmm... |
| 381 | 2-Sep-20 | 9:21 | Daniel | typedef bool( __fastcall *TYPE_IsEnemy )( int idx1, int idx2 ); |
| 382 | 2-Sep-20 | 9:21 | Patrick | so? |
| 383 | 2-Sep-20 | 9:21 | Daniel | Thats what i use |
| 384 | 2-Sep-20 | 9:23 | Daniel | https://wallhax.com/forum/fall-guys/23080-immeditaly-kicked-returned-main-menu.html#post112476 |
| 385 | 2-Sep-20 | 9:23 | Daniel | Speedhack can get you kicked, but it's like server issues |
| 386 | 2-Sep-20 | 10:18 | Robert | destiny 2 aimbot is killer, dominated a pvp match with it. And teamchecks make a huge difference too |
| 387 | 2-Sep-20 | 13:28 | Robert | is destiny 2 on the shadow? |
| 388 | 2-Sep-20 | 13:28 | Daniel | Don't think so, why? |
| 389 | 2-Sep-20 | 13:29 | Robert | might install it on paperspace then to record a video with the aimbot for WH and in the future CA. Easier than on my laptop |
| 390 | 2-Sep-20 | 13:30 | Daniel | Alright, I think patrick deleted it |
| 391 | 2-Sep-20 | 13:30 | Robert | yeah |
| 392 | 2-Sep-20 | 13:30 | Patrick | I did what? |
| 393 | 2-Sep-20 | 13:30 | Robert | we removed destiny 2 to make room for new world |
| 394 | 2-Sep-20 | 13:31 | Robert | nice alzheimers |
| 395 | 2-Sep-20 | 13:31 | Patrick | I didn't delete the video |
| 396 | 2-Sep-20 | 13:50 | Robert | chinese is the worst, that one really annoys me |
| 397 | 2-Sep-20 | 13:55 | Robert | updated WH d2 & bf5 pages to reflect that we added aimbots |
| 398 | 2-Sep-20 | 14:02 | Daniel | Sounds sexy |
| 399 | 2-Sep-20 | 16:24 | Robert | Uploaded a video of the d2 aimbot for WH |
| 400 | 2-Sep-20 | 17:24 | Robert | https://streamable.com/wv2qg0 |
| 401 | 2-Sep-20 | 16:25 | Robert | window capture continues to be a bit shit, may see if I can record with shadowplay next time |
| 402 | 2-Sep-20 | 16:37 | Daniel | Maga steppin' |
| 403 | 8-Sep-20 | 17:06 | Daniel | Robert |
| 404 | 8-Sep-20 | 17:07 | Daniel | Can you test destiny 2? |
| 405 | 8-Sep-20 | 17:08 | Robert | okay, just testing if the cheat still works? |
| 406 | 8-Sep-20 | 17:17 | Robert | yeah the cheat is still working in game |
| 407 | 8-Sep-20 | 17:21 | Daniel | Yeah an update happened |
| 408 | 8-Sep-20 | 17:21 | Daniel | Alright |
| 409 | 8-Sep-20 | 17:22 | Daniel | 300 mb update |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 410 | 10-Sep-20 | 7:19 | Robert | We are getting some sales at CA, if we put up cheats for PUBG lite or D2 we could also get some more as those pages are getting views |
| 411 | 10-Sep-20 | 7:20 | Daniel | Will do |
| 412 | 10-Sep-20 | 8:09 | Daniel | Can you make a list of all the games that I need to upload to CA. |
| 413 | 10-Sep-20 | 8:09 | Daniel | Then I'll do it tonight |
| 414 | 10-Sep-20 | 8:09 | Robert | 😔 |
| 415 | 10-Sep-20 | 8:09 | Robert | How many times have I done this, we even have the entries on the DB now |
| 416 | 10-Sep-20 | 8:09 | Daniel | One more time! |
| 417 | 10-Sep-20 | 8:10 | Daniel | Do it for me, haven't had a drink for like 3 weeks |
| 418 | 10-Sep-20 | 8:10 | Robert | [screenshot image] |
| 419 | 10-Sep-20 | 8:11 | Robert | D2 & PUBG Lite are highest priority, then maybe BFV |
| 420 | 11-Sep-20 | 7:11 | Daniel | @extcaat D2 |
| 421 | 11-Sep-20 | 7:11 | Daniel | Framework.Destiny2.dll |
| 422 | 11-Sep-20 | 7:11 | Daniel | 309.5 KB |
| 423 | 11-Sep-20 | 7:59 | Daniel | @extcaat CA WF |
| 424 | 11-Sep-20 | 7:59 | Daniel | Framework.Warframe.dll |
| 425 | 11-Sep-20 | 7:59 | Daniel | 305.5 KB |
| 426 | 11-Sep-20 | 9:12 | Robert | very good |
| 427 | 11-Sep-20 | 9:22 | Robert | Just testing on the client, when I select Destiny 2 it doesn't force the checkbox for KMP on |
| 428 | 11-Sep-20 | 9:23 | Robert | It's in the config file |
| 429 | 11-Sep-20 | 9:23 | Robert | "driver": |
| 430 | 11-Sep-20 | 9:23 | Robert | {<br>"required":1,<br>"kernel":1,<br>"alloctype":1,<br>"hidevad":1<br>}, |
| 431 | 11-Sep-20 | 9:23 | Daniel | Might be an issue with the cheats.php page then |
| 432 | 11-Sep-20 | 9:23 | Daniel | Paste the entire config |
| 433 | 11-Sep-20 | 9:24 | Robert | probably better I just send as a file |
| 434 | 11-Sep-20 | 9:24 | Robert | or do you mean the config from the database |
| 435 | 11-Sep-20 | 9:24 | Daniel | Yeah |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 436 | 11-Sep-20 | 9:24 | Robert | {<br>"process":<br>{<br>"name":"destiny2.exe",<br>"modules":"destiny2.exe"<br>},<br>"driver":<br>{<br>"required":1,<br>"kernel":1,<br>"alloctype":1,<br>"hidevad":1<br>},<br>"injection":<br>{<br>"delay":30000<br>},<br>"thread":<br>{<br>"method":3,<br>"iat_module":"KERNEL32.DLL",<br>"iat_function":"WaitForSingleObject"<br>}<br>} |
| 437 | 11-Sep-20 | 9:24 | Daniel | And it was copy pasted from WH Database right? |
| 438 | 11-Sep-20 | 9:25 | Robert | yeah |
| 439 | 11-Sep-20 | 9:25 | Daniel | If so, I think its teh cheats.php page |
| 440 | 11-Sep-20 | 9:25 | Robert | yeah I just don't see what makes the checkbox check so far |
| 441 | 11-Sep-20 | 9:26 | Robert | oh, must be echo '<option '.$useKMP.' '.$pszColor.' value="'.$cheatId.'">['.$pszStatus.'] '.$row["name"].'</option>'; on WH script |
| 442 | 11-Sep-20 | 9:26 | Daniel | Yeah |
| 443 | 11-Sep-20 | 9:27 | Daniel | There is also some javascript code I think |
| 444 | 11-Sep-20 | 9:27 | Robert | ah |
| 445 | 11-Sep-20 | 9:28 | Robert | okay, ca script was missing javascript |
| 446 | 11-Sep-20 | 9:28 | Daniel | [Animation] |
| 447 | 11-Sep-20 | 11:38 | Robert | calling the console CMD on CA is a neat touch |
| 448 | 11-Sep-20 | 11:59 | Robert | okay, launched the D2/PUBG lite cheats on CA |
| 449 | 11-Sep-20 | 11:59 | Patrick | Nice |
| 450 | 18-Sep-20 | 5:14 | Daniel | https://wallhax.com/hacks/among-us/ |
| 451 | 18-Sep-20 | 5:15 | Daniel | @extcaat Would it be possible for you to actualy blur out the debug coords in the top left? |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 452 | 18-Sep-20 | 5:17 | Patrick | why? |
| 453 | 18-Sep-20 | 5:17 | Daniel | Its design copy paste from AA, might look odd lol |
| 454 | 18-Sep-20 | 5:19 | Daniel | https://wallhax.com/hacks/dead-by-daylight/ |
| 455 | 18-Sep-20 | 5:19 | Daniel | Here as well |
| 456 | 18-Sep-20 | 5:20 | Daniel | https://wallhax.com/hacks/destiny-2/ |
| 457 | 18-Sep-20 | 5:21 | Daniel | In the future make sure to type Debug.Coords false |
| 458 | 18-Sep-20 | 5:22 | Daniel | And it would be really cool if you could somehow blur that shite |
| 459 | 18-Sep-20 | 5:22 | Daniel | I'll disable by default though |
| 460 | 18-Sep-20 | 8:18 | Robert | so you want it to be blurry so people can't read what it says? |
| 461 | 18-Sep-20 | 8:32 | Daniel | Yes |
| 462 | 18-Sep-20 | 8:32 | Robert | okay, reuploading the videos now |
| 463 | 18-Sep-20 | 9:04 | Daniel | [Sticker] |
| 464 | 18-Sep-20 | 9:04 | Daniel | 👍 |
| 465 | 29-Sep-20 | 9:04 | Daniel | https://github.com/d0nu75/ChristWareAmongUs |
| 466 | 29-Sep-20 | 5:49 | Daniel | Some nog sent me this, not sure if its updated |
| 467 | 29-Sep-20 | 8:29 | Robert | [screenshot image] |
| 468 | 29-Sep-20 | 8:29 | Robert | That's 2 people that suggested the Destiny 2 game priority affected crashes |
| 469 | 29-Sep-20 | 8:29 | Patrick | wtf did I just walk into |
| 470 | 29-Sep-20 | 8:29 | Daniel | Yeah I saw that, no idea why that would affect it |
| 471 | 29-Sep-20 | 8:30 | Patrick | race condition? |
| 472 | 29-Sep-20 | 8:30 | Daniel | One guy said that the game restored itself after a few seconds |
| 473 | 29-Sep-20 | 8:30 | Patrick | maybe placebo effect? |
| 474 | 29-Sep-20 | 8:31 | Daniel | Dunno, the engine is parallel so maybe it has something to do with that |
| 475 | 29-Sep-20 | 8:33 | Daniel | Some guy just got sentenced for 197 robberies |
| 476 | 29-Sep-20 | 8:34 | Daniel | And he got 2 years lmao, what a joke |
| 477 | 29-Sep-20 | 8:35 | Robert | damn, he has some experience at it now |
| 478 | 29-Sep-20 | 8:37 | Patrick | Thats 3.7 days per robbery |
| 479 | 29-Sep-20 | 8:38 | Daniel | And he is 22 |
| 480 | 29-Sep-20 | 8:39 | Patrick | That's pretty impressive |
| 481 | 29-Sep-20 | 8:40 | Patrick | That's 9 robberies for every year he has been alive |
| 482 | 29-Sep-20 | 8:40 | Daniel | Yeah |
| 483 | 29-Sep-20 | 8:41 | Patrick | Or 50 for ever year he's been an adult |
| 484 | 29-Sep-20 | 8:41 | Patrick | And that's just the ones they know about |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 485 | 29-Sep-20 | 8:42 | Patrick | That dude should move to the chaz |
| 486 | 29-Sep-20 | 8:43 | Robert | he's playing GTA irl |
| 487 | 29-Sep-20 | 8:45 | In reply to this [github message] | BTW I noticed the guy who PM'd me and presumably you said that it's actually his github project which he updated from the original, and that most features are working |
| 488 | 29-Sep-20 | 8:45 | Daniel | @archpatriarch |
| 489 | 29-Sep-20 | 8:47 | Robert | I don't think he claims there is a working 'force imposter' feature either |
| 490 | 29-Sep-20 | 8:52 | Robert | if it's safe to compile and test on paperspace I'm also happy to check which features are working |
| 491 | 29-Sep-20 | 9:14 | Daniel | I wouldn't trust any pre compiled binariies from github |
| 492 | 29-Sep-20 | 9:14 | Daniel | I wonder why he would pay for a cheat when he updated this |
| 493 | 29-Sep-20 | 9:15 | Robert | he's been around for a while, he plays destiny 2 it looks like |
| 494 | 29-Sep-20 | 9:21 | Daniel | Id just let @archpatriarch take a look at it |
| 495 | 29-Sep-20 | 9:22 | Patrick | Fuck you, you take a look |
| 496 | 29-Sep-20 | 9:22 | Patrick | Peter file |
| 497 | 29-Sep-20 | 18:01 | Daniel | Making an update tomorrow to the Client, for crashdumps |
| 498 | 29-Sep-20 | 18:02 | Daniel | Would you like to enable full crash logging?\n\nThis will create bigger, but more insightful crashdumps. Default will create smaller, but less insightful crashdumps. |
| 499 | 29-Sep-20 | 18:02 | Daniel | If the nogs hit yes to that we get the 1 -3 gig dumps which have much more info |
| 500 | 29-Sep-20 | 18:02 | Robert | yeah I guess it's possible they had a contract they felt wasn't in their favor and they terminated it because he wouldn't renegotiate which resulted in him being removed from the platform |
| 501 | 29-Sep-20 | 18:02 | Patrick | might make sense tho |
| 502 | 29-Sep-20 | 18:03 | Patrick | the dumps |
| 503 | 29-Sep-20 | 18:03 | Patrick | with dr. d I have no idea |
| 504 | 29-Sep-20 | 18:03 | Robert in reply to Daniel | okay cool, is it in the same folder |
| 505 | 29-Sep-20 | 18:03 | Daniel | Yes |
| 506 | 29-Sep-20 | 18:04 | Daniel | They should always .ZIP them though, because those dumps are big like 3 gig compared to 30 MB |
| 507 | 29-Sep-20 | 18:04 | Robert | yeah |
| 508 | 18-Oct-20 | 6:01 | Daniel | @extcaat Can you make a dedicated thread for enabling the "Crashdumps" in the Client, how to upload the dumps, etc.. |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 509 | 18-Oct-20 | 6:01 | Daniel | https://wallhax.com/forum/destiny-2-a/23687-destiny-2-crashing.html |
| 510 | 18-Oct-20 | 6:04 | Daniel | @extcaat Bungie just fucked PerfectAim with a Ceasse and desist. Just a heads up, perhaps look out for that. |
| 511 | 18-Oct-20 | 6:09 | Daniel | [screenshot image] |
| 512 | 18-Oct-20 | 6:10 | Patrick | so what do we do? |
| 513 | 18-Oct-20 | 6:10 | Patrick | take it down? |
| 514 | 18-Oct-20 | 6:10 | Patrick | take the site down? |
| 515 | 18-Oct-20 | 6:10 | Patrick | game page i mean |
| 516 | 18-Oct-20 | 6:10 | Daniel | We dont even support that gamme |
| 517 | 18-Oct-20 | 6:10 | Daniel | the Lite we do |
| 518 | 18-Oct-20 | 6:10 | Patrick | well it shows the link to light |
| 519 | 18-Oct-20 | 12:16 | Patrick | https://www.nintendolife.com/news/2020/10/random_the_award-winning_rpg_disco_elysium_has_been_ported_to_game_boy |
| 520 | 18-Oct-20 | 12:17 | Robert | that's pretty cool |
| 521 | 18-Oct-20 | 12:17 | Robert | I have a question about that game for you in a sec |
| 522 | 18-Oct-20 | 12:18 | Robert | In reply to this message |
| 523 | 18-Oct-20 | 12:19 | Robert | because they are following this thread, and then they get to the point where they have the file-sharing site link with the crashdump |
| 524 | 18-Oct-20 | 13:00 | Daniel | Or pm is privately |
| 525 | 18-Oct-20 | 13:00 | Daniel | Us* |
| 526 | 18-Oct-20 | 13:12 | Daniel | [Animation] |
| 527 | 18-Oct-20 | 14:31 | Robert | lul |
| 528 | 18-Oct-20 | 14:32 | Robert | I posted this: https://wallhax.com/forum/private-discussion/23693-troubleshooting-crashes-submit-crashdump.html |
| 529 | 18-Oct-20 | 14:33 | Robert | I think sending pms might slow things down if people send crashdumps to the wrong person, or if there is information missing from their PM it takes longer to address |
| 530 | 18-Oct-20 | 14:46 | Daniel | Hmm right |
| 531 | 21-Oct-20 | 10:49 | Daniel | Can you check if Paypro is working? |
| 532 | 21-Oct-20 | 10:49 | Daniel | Some people are bitching on the forums saying some of the payment options doesn't work |
| 533 | 21-Oct-20 | 10:50 | Robert | someone paid 44 mins ago |
| 534 | 21-Oct-20 | 10:50 | Daniel | Alright cool |
| 535 | 21-Oct-20 | 10:52 | Robert | I think we might be getting ddosed, but cloudflare blocked my login cause of new IP |
| 536 | 21-Oct-20 | 10:52 | Daniel | Yeah I think so |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 537 | 21-Oct-20 | 10:52 | Daniel | 5028051 |
| 538 | 21-Oct-20 | 10:53 | Robert | thanks |
| 539 | 21-Oct-20 | 10:53 | Daniel | Its pretty fast for me, but doing the login it was slow |
| 540 | 21-Oct-20 | 10:54 | Robert | there is definitely a ddos but it's being rate limited already, I enabled under attack for the homepage where it's hitting now so it should get better |
| 541 | 21-Oct-20 | 11:05 | Robert | regarding the payment stuff I took down the destiny 2 page because if they are looking for cheat sites to C&D, once they are done there's a good chance they won't keep looking. |
| 542 | 21-Oct-20 | 11:05 | Robert | So I think taking the page down for a week or two is worth it to increase our chance of being able to sell it over a longer period of time |
| 543 | 21-Oct-20 | 11:05 | Robert | so I think that's what people were asking about |
| 544 | 21-Oct-20 | 11:16 | Daniel | Alright sounds good |
| 545 | 3-Nov-20 | 13:16 | Robert | testing DBD now |
| 546 | 3-Nov-20 | 13:16 | Robert | Also daniel for Destiny 2 there were 3 reports (2 WH/1 CA) in the last 24 hours of people crashing within an hour even with the priority change in task manager, not sure if there's anything you'd like me to respond with |
| 547 | 3-Nov-20 | 13:19 | Robert | @helloworld1337 DBD seems to be working fine for me |
| 548 | 3-Nov-20 | 13:19 | Robert | @archpatriarch knives out is ready on shadow now |
| 549 | 3-Nov-20 | 13:39 | Daniel in reply to Robert | The windows store version? |
| 550 | 3-Nov-20 | 13:40 | Robert | no, regular version. That was what the user reported |
| 551 | 3-Nov-20 | 13:40 | Robert | I did have to download a game update but it still worked |
| 552 | 8-Nov-20 | 12:21 | Robert | apparently tuesday is the launch of the new Destiny 2 expansion |
| 553 | 8-Nov-20 | 12:21 | Daniel | I know |
| 554 | 8-Nov-20 | 12:22 | Robert | yeah but did patrick know??? |
| 555 | 8-Nov-20 | 12:22 | Patrick | i didnt know |
| 556 | 8-Nov-20 | 12:22 | Robert | see |
| 557 | 8-Nov-20 | 12:22 | Patrick | thanks bidenbert |
| 558 | 10-Nov-20 | 7:27 | Daniel | Okay this has to be the biggest update I've ever seen |
| 559 | 10-Nov-20 | 7:27 | Daniel | Destiny 2 is 49.8 GB update |
| 560 | 10-Nov-20 | 7:32 | Patrick | oh fuck |
| 561 | 10-Nov-20 | 7:39 | Daniel | https://wallhax.com/forum/knives-out/23910-sorry-3.html |
| 562 | 10-Nov-20 | 7:47 | Daniel | Always give instructions, these people are retarded |
| 563 | 10-Nov-20 | 9:33 | Daniel | @extcaat Do you have an account for D2 I can use? |
| 564 | 10-Nov-20 | 9:33 | Robert via @gif | [Animation] |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 565 | 10-Nov-20 | 9:34 | Robert | it's f2p right, you can use knexaru if it's on a PC that's not HWID banned |
| 566 | 10-Nov-20 | 9:34 | Robert | or do you need a disposable account |
| 567 | 10-Nov-20 | 9:34 | Daniel | Do they HWID ban? |
| 568 | 10-Nov-20 | 9:35 | Robert | well before you were getting banned every 2 hours |
| 569 | 10-Nov-20 | 9:35 | Robert | I'd rather have the current accounts able to be used for testing when they are needed |
| 570 | 10-Nov-20 | 9:36 | Daniel | Then I need disaposble |
| 571 | 10-Nov-20 | 9:48 | Robert | I think their account creation is fucked right now, I have tried multiple times on my PC as well as shadow and it seems to keep failing somehow due to the captcha not communicating that it has been solved |
| 572 | 10-Nov-20 | 9:49 | Robert | there are some accounts you could try but they might already be banned |
| 573 | 10-Nov-20 | 9:51 | Daniel | Can you send them here? |
| 574 | 10-Nov-20 | 9:51 | Robert | armaplayer24 |
| 575 | 10-Nov-20 | 9:51 | Robert | [password redacted] |
| 576 | 10-Nov-20 | 9:51 | Daniel | stean gyard |
| 577 | 10-Nov-20 | 9:52 | Daniel | ¨steam |
| 578 | 10-Nov-20 | 9:53 | Robert | VM7JK |
| 579 | 10-Nov-20 | 9:53 | Patrick | semen gayd |
| 580 | 10-Nov-20 | 9:54 | Daniel | lol their servers are offline |
| 581 | 10-Nov-20 | 9:55 | Robert | steam or destiny |
| 582 | 10-Nov-20 | 9:55 | Daniel | d2 |
| 583 | 10-Nov-20 | 9:55 | Robert | ah |
| 584 | 10-Nov-20 | 10:02 | Daniel | @extcaat Can you set teh cheat to outdated for now? |
| 585 | 10-Nov-20 | 10:02 | Robert | ok |
| 586 | 10-Nov-20 | 10:02 | Daniel | Servers wont be up until 2 hours, and I wont be home until 20 anyways |
| 587 | 10-Nov-20 | 10:07 | Patrick | where are you going? |
| 588 | 10-Nov-20 | 14:56 | Daniel | This shit game has a queue |
| 589 | 10-Nov-20 | 14:56 | Daniel | And only 200K is playing |
| 590 | 10-Nov-20 | 16:53 | Daniel | @extcaat The acc got banned while I was in queue lol |
| 591 | 10-Nov-20 | 16:58 | Daniel | If you have another that would be sick |
| 592 | 10-Nov-20 | 17:17 | Daniel | Gonna continue again tomorrow, these queues are ridcioulous |
| 593 | 10-Nov-20 | 18:15 | Robert | armaplayer23 |
| 594 | 10-Nov-20 | 18:15 | Robert | [password redacted] |
| 595 | 10-Nov-20 | 19:23 | Daniel | Make sure to disable steam guard |
| 596 | 10-Nov-20 | 19:23 | Robert | yeah I did |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 597 | 10-Nov-20 | 19:23 | Daniel | [Sticker] |
| 598 | 10-Nov-20 | 19:23 | Daniel | ☝ |
| 599 | 11-Nov-20 | 5:08 | Daniel | [screenshot image] |
| 600 | 11-Nov-20 | 5:08 | Daniel | [Animation] |
| 601 | 11-Nov-20 | 5:08 | Daniel | 193.6 KB |
| 602 | 11-Nov-20 | 7:02 | Patrick | My internet is dead since 10 pm yesterday |
| 603 | 11-Nov-20 | 7:31 | Daniel | Got player ESP to work now |
| 604 | 11-Nov-20 | 7:42 | Daniel | https://wallhax.com/forum/knives-out/23951-cheat-knives-versions-cheat-time-injecting.html |
| 605 | 11-Nov-20 | 8:16 | Patrick | [screenshot image] |
| 606 | 11-Nov-20 | 8:27 | Daniel | meaning? |
| 607 | 11-Nov-20 | 9:58 | Robert in reply to Daniel's 5:08 message | [screenshot image] |
| 608 | 11-Nov-20 | 9:58 | Robert in reply to Daniel's 5:08 message | I can give you code now if you want |
| 609 | 11-Nov-20 | 18:17 | Daniel | @extcaat I plan on adding a msgbox to the Client telling people to dsiable FaceiT, ESEA, Vanguard etc.. |
| 610 | 11-Nov-20 | 18:17 | Daniel | Is it possible for you to somehow make a list of their process names? or driver names? |
| 611 | 11-Nov-20 | 18:17 | Daniel | @extcaat Also, did you get a response on the Driver Certificate thing? |
| 612 | 11-Nov-20 | 18:24 | Daniel | @extcaat Also, can you make a new Steam Acc and use it on the Shadow for Destiny 2? The one logged in got banned |
| 613 | 11-Nov-20 | 19:40 | Robert in reply to Daniel | I will add it to my todo list for tomorrow |
| 614 | 11-Nov-20 | 19:40 | Robert In reply to Daniel | Yes but I had to ask the question again so waiting on another response |
| 615 | 11-Nov-20 | 19:41 | In reply to this message | I have logged in armaplayer23 to Shadow, you shouldn't get steamguard again for it |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 616 | 12-Nov-20 | 12:14 | Robert in reply to Daniel | Does this work? I attached the link for my source for each |
| 617 | 12-Nov-20 | 12:14 | Robert in reply to Daniel | FACEIT.sys - https://www.unknowncheats.me/forum/anti-cheat-bypass/413384-faceit-ac-bypass.html |
| 618 | 12-Nov-20 | 12:14 | Robert in reply to Daniel | ESEADriver2.sys - https://www.reddit.com/r/GlobalOffensive/comments/1r2uca/how_to_uninstall_esea_client_remove_kernal_driver/ |
| 619 | 12-Nov-20 | 12:14 | Robert in reply to Daniel | vgk.sys - https://www.reddit.com/r/VALORANT/comments/fzxdl7/anticheat_starts_upon_computer_boot/ |
| 620 | 12-Nov-20 | 12:23 | Daniel | Thanks |
| 621 | 12-Nov-20 | 12:24 | Daniel | Also can you play destiny 2 on the shadow |
| 622 | 12-Nov-20 | 12:24 | Daniel | With hack |
| 623 | 12-Nov-20 | 12:24 | Daniel | I can't for the life of me figure out how I get into pvp |
| 624 | 12-Nov-20 | 12:24 | Daniel | People say crashes are fixed though so that's good |
| 625 | 12-Nov-20 | 12:24 | Robert | okay, it's crucible on the director/map screen. What do I need to do in PVP? |
| 626 | 12-Nov-20 | 12:39 | Daniel | Just see if it works and doesn't crash |
| 627 | 12-Nov-20 | 12:41 | Robert | ok |
| 628 | 12-Nov-20 | 12:44 | Robert | oh, they must have added some steps you have to complete to do PVP |
| 629 | 12-Nov-20 | 12:47 | Daniel | yeah before you could just jump in |
| 630 | 12-Nov-20 | 12:47 | Daniel | https://wallhax.com/forum/ark-survival-evolved/23965-broken-esp.html |
| 631 | 12-Nov-20 | 13:28 | Robert | Finished a PVP match with aimbot, no crashes |
| 632 | 12-Nov-20 | 13:28 | Robert | I switched accounts to my own since it was campaign mission after mission with no PVP unlock ins ight |
| 633 | 12-Nov-20 | 10:34 | Robert | Hey daniel, can we push the same Destiny 2 update to CA or are you going to have the next update done soon? |
| 634 | 12-Nov-20 | 10:35 | Daniel | We Can |
| 635 | 12-Nov-20 | 10:35 | Daniel | Will do web Home again |
| 636 | 12-Nov-20 | 10:35 | Robert | [image] |
| 637 | 12-Nov-20 | 11:24 | Daniel | Framework.Destiny2.dll |
| 638 | 12-Nov-20 | 11:24 | Daniel | 191.0 KB |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 639 | 12-Nov-20 | 11:24 | Daniel | [image] |
| 640 | 12-Nov-20 | 11:26 | Robert | thats hot |
| 641 | 12-Nov-20 | 11:32 | Robert | just tested to make sure it loaded |
| 642 | 12-Nov-20 | 11:38 | Daniel | Did it? |
| 643 | 12-Nov-20 | 11:40 | Robert | [image] |
| 644 | 12-Nov-20 | 12:38 | Daniel | [image] |
| 645 | 14-Nov-20 | 10:57 | Daniel | @extcaat Please test D2 |
| 646 | 14-Nov-20 | 10:57 | Robert | what am I testing? |
| 647 | 14-Nov-20 | 10:57 | Daniel | NPC esp |
| 648 | 14-Nov-20 | 10:57 | Robert | ok |
| 649 | 14-Nov-20 | 11:08 | Robert | looking awesome so far, gonna do a whole mission with it |
| 650 | 14-Nov-20 | 11:19 | Robert | yeah looks good to me |
| 651 | 15-Nov-20 | 13:30 | Robert | oh yeah @helloworld1337 can we also get a new version of the d2 cheat for CA now that NPC esp is fixed |
| 652 | 15-Nov-20 | 13:40 | Daniel | Yeah |
| 653 | 16-Nov-20 | 10:53 | Daniel | Literally spend 7 hours on these fucking nigger crashes |
| 654 | 16-Nov-20 | 10:53 | Robert | that sucks man |
| 655 | 16-Nov-20 | 10:53 | Daniel | I hope to fuck no other game engines make their shit parallel |
| 656 | 16-Nov-20 | 10:54 | Robert | so for now you removed some stuff from the cheat to see if people get crashes with it? |
| 657 | 16-Nov-20 | 10:56 | Daniel | Yeah but only in the experimental branch |
| 658 | 16-Nov-20 | 10:56 | Daniel | Just player ESP for now |
| 659 | 16-Nov-20 | 10:57 | Robert | for CA did you already update it to the version with NPC ESP? |
| 660 | 16-Nov-20 | 10:57 | Daniel | I didn't yet |
| 661 | 16-Nov-20 | 10:58 | Daniel | Probably should have though before I made changes |
| 662 | 16-Nov-20 | 10:58 | Robert | ah I see, well in that case let's wait then |
| 663 | 16-Nov-20 | 16:05 | Daniel | @extcaat |
| 664 | 16-Nov-20 | 16:05 | Daniel | I suppose it's not possible to somehow extend D2 subs? |
| 665 | 16-Nov-20 | 16:09 | Robert | nothing is available in amember, only way to do it would be some kind of database edit |
| 666 | 16-Nov-20 | 16:09 | Daniel | Gay shit |
| 667 | 16-Nov-20 | 16:10 | Daniel | https://www.amember.com/forum/threads/extending-subscription-expiration-date.16671/ |
| 668 | 16-Nov-20 | 16:10 | Daniel | And that was in 2013 |
| 669 | 18-Nov-20 | 4:38 | Daniel | So I got a crashdump from someone in destiny2 |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 670 | 18-Nov-20 | 4:38 | Daniel | and it points to this |
| 671 | 18-Nov-20 | 4:39 | Daniel | [screenshot image] |
| 672 | 18-Nov-20 | 4:39 | Daniel | the Get( i ) is null ptr |
| 673 | 18-Nov-20 | 4:39 | Daniel | It's only called if the menu is open as well, which I doubt he had |
| 674 | 18-Nov-20 | 4:39 | Daniel | Kinda odd |
| 675 | 18-Nov-20 | 4:40 | Daniel | And in the crashdump its rax+rcx*8 |
| 676 | 18-Nov-20 | 4:40 | Daniel | and both rax and rcx is 0 |
| 677 | 18-Nov-20 | 4:40 | Patrick | i would wager that the this ptr is invalid |
| 678 | 18-Nov-20 | 4:40 | Daniel | the CGroupControl? |
| 679 | 18-Nov-20 | 4:41 | Patrick | ye |
| 680 | 18-Nov-20 | 4:41 | Daniel | but it still managed to do the Controls.Lock |
| 681 | 18-Nov-20 | 4:41 | Patrick | it might be invalid due to the constructor not being called or something |
| 682 | 18-Nov-20 | 4:41 | Patrick | doesnt have to be an invalid ptr |
| 683 | 18-Nov-20 | 8:26 | Daniel | @extcaat Going for lunch now, but can you perhaps try Experimental in Gambit? |
| 684 | 18-Nov-20 | 8:56 | Daniel | Got an ASUS router |
| 685 | 18-Nov-20 | 8:56 | Daniel | first thing it says "Fixed RCE vulnability" |
| 686 | 18-Nov-20 | 9:09 | Patrick | the first of many |
| 687 | 18-Nov-20 | 12:02 | Robert | lol |
| 688 | 18-Nov-20 | 12:02 | In reply to this message | would you still like me to do this |
| 689 | 18-Nov-20 | 12:03 | Daniel | Not yet, using the Shadow atm |
| 690 | 18-Nov-20 | 12:03 | Robert | okay |
| 691 | 18-Nov-20 | 12:13 | Daniel | https://wallhax.com/forum/destiny-2-a/24055-disable-shader-cache-fix-stutters.html |
| 692 | 18-Nov-20 | 12:13 | Daniel | Its game bug, I saw it on Reddit |
| 693 | 18-Nov-20 | 12:13 | Robert | oh damn, item ESP added in D2, nice |
| 694 | 18-Nov-20 | 12:17 | Daniel | It only works on loot boxes |
| 695 | 18-Nov-20 | 12:17 | Daniel | but I guess thats all you need really |
| 696 | 18-Nov-20 | 12:17 | Robert | if it's those blue spheres that give items then yeah |
| 697 | 18-Nov-20 | 12:18 | Robert | for experimental cheat how long should they have to wait for the menu to show up. I was going to write 2 minutes |
| 698 | 18-Nov-20 | 12:18 | Robert | that they should wait |
| 699 | 18-Nov-20 | 12:18 | Daniel | Once menu is up they can enter the game |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 700 | 18-Nov-20 | 12:18 | Daniel | If they enter the game to fast, there is a hook that doesn't get set |
| 701 | 18-Nov-20 | 12:18 | Robert | ah gotcha |
| 702 | 18-Nov-20 | 12:18 | Daniel | So stay in the menu where you select character until cheat is visible |
| 703 | 18-Nov-20 | 12:19 | Robert | yeah I posted after you so it's very clear for people |
| 704 | 18-Nov-20 | 13:21 | Daniel | int __fastcall DetectHitch(__int64 a1, __int64 a2, __int64 a3, __int64 a4, __int64 a5, __int64 a6, __int64 a7, __int64 a8, __int64 a9, __int64 a10, __int64 a11, __int64 a12, __int64 a13, __int64 a14, __int64 a15, __int64 a16, __int64 a17, __int64 a18, __int64 a19, __int64 a20, __int64 a21, char a22, __int64 a23, __int64 a24, __int64 a25, __int64 a26, __int64 a27, __int64 a28, __int64 a29, __int64 a30, __int64 a31, __int64 a32, __int64 a33, __int64 a34, __int64 a35, __int64 a36, __int64 a37, __int64 a38, __int64 a39, __int64 a40, __int64 a41, __int64 a42, __int64 a43, __int64 a44, __int64 a45, __int64 a46, __int64 a47, __int64 a48, __int64 a49, __int64 a50, __int64 a51, __int64 a52, __int64 a53, __int64 a54, __int64 a55, __int64 a56, __int64 a57, __int64 a58, __int64 a59, __int64 a60, __int64 a61, __int64 a62, __int64 a63) |
| 705 | 18-Nov-20 | 13:21 | Daniel | [Animation] |
| 706 | 18-Nov-20 | 13:21 | Daniel | 125.4 KB |
| 707 | 18-Nov-20 | 13:41 | Daniel | Lol they are using that MiniDumper we used to use |
| 708 | 18-Nov-20 | 13:48 | Patrick | ao they know whats good |
| 709 | 18-Nov-20 | 14:00 | Daniel | I'll be back in a few hours |
| 710 | 18-Nov-20 | 14:00 | Patrick | no |
| 711 | 18-Nov-20 | 14:01 | Patrick | stay |
| 712 | 18-Nov-20 | 17:11 | Daniel | @archpatriarch Here? |
| 713 | 18-Nov-20 | 17:11 | Patrick | only if you stop beating me |
| 714 | 18-Nov-20 | 17:12 | Daniel | PVOID pShit = AddVectoredExceptionHandler( 1, MyUnhandledExceptionFilter ); |
| 715 | 18-Nov-20 | 17:12 | Daniel | [screenshot image] |
| 716 | 18-Nov-20 | 17:12 | Daniel | After my WINLOGA |
| 717 | 18-Nov-20 | 17:12 | Daniel | It creates another exception of C000005 |
| 718 | 18-Nov-20 | 17:12 | Robert | patrick did you want to update the DLL of the SOT cheat on WH or should I upload the one that you posted in telegram that fixed the menu at the time? |
| 719 | 18-Nov-20 | 17:13 | Patrick | whats the question daniel? |
| 720 | 18-Nov-20 | 17:13 | Patrick | can you do it rob? |
| 721 | 18-Nov-20 | 17:13 | Robert | ok |
| 722 | 18-Nov-20 | 17:13 | Daniel | Why does it generate a new exception? |
| 723 | 18-Nov-20 | 17:13 | Daniel | after my messagebox |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 724 | 18-Nov-20 | 17:13 | Daniel | and the exception address is right below return |
| 725 | 18-Nov-20 | 17:14 | Daniel | [screenshot image] |
| 726 | 18-Nov-20 | 17:14 | Patrick | https://www.engadget.com/twitch-xqc-ban-fall-guys-esports-200859327.html?guccounter=1&guce_referrer=aHR0cHM6Ly93d3cuZ29vZ2xlLmNvbvbS8&guce_referrer_sig=AQAAAHZOcQEcjZqVeD__zsQ76hDzt37m_4I_D9aave7fzrbqhvP1JbQDufchMAaGA4PIRF91Z_6d4vFxveb5x42DEJ_btzBOfKTzK1TMaKvGRlqDFi8NqcX7S3tkif4t9gtJNSejZO4RvkYNoZ5YS8MJ_i-5_tjFb_eOZgp2VLDHG70C |
| 727 | 18-Nov-20 | 17:15 | Patrick | saving this for reading later |
| 728 | 18-Nov-20 | 17:15 | Patrick | so daniel |
| 729 | 18-Nov-20 | 17:15 | Patrick | does the second exception only happen with your msgbox? |
| 730 | 18-Nov-20 | 17:16 | Daniel | I dont really have other method of stalling |
| 731 | 18-Nov-20 | 17:16 | Patrick | if yes did you check if exception record was even set? |
| 732 | 18-Nov-20 | 17:16 | Daniel | It must, otherwise I wouldn't get the correct exceptioncode |
| 733 | 18-Nov-20 | 17:16 | Daniel | The cheat page is PAGE_NOACCESS but that shouldn't matter |
| 734 | 18-Nov-20 | 17:17 | Patrick | do you know when the exception occures exactly? |
| 735 | 18-Nov-20 | 17:17 | Daniel | on retn |
| 736 | 18-Nov-20 | 17:17 | Daniel | ( DWORD64 ) ExceptionInfo->ExceptionRecord->ExceptionAddress - ( DWORD64 ) ( &__ImageBase ) |
| 737 | 18-Nov-20 | 17:17 | Daniel | Gives me retn |
| 738 | 18-Nov-20 | 17:17 | Daniel | and its STATUS_ACCESS_VIOLATION |
| 739 | 18-Nov-20 | 17:18 | Patrick | can you grab rsp? |
| 740 | 18-Nov-20 | 17:18 | Daniel | yes |
| 741 | 18-Nov-20 | 17:18 | Patrick | would you? |
| 742 | 18-Nov-20 | 17:20 | Daniel | What's RSP? |
| 743 | 18-Nov-20 | 17:20 | Patrick | stack ptr |
| 744 | 18-Nov-20 | 17:20 | Patrick | esp in 32bit |
| 745 | 18-Nov-20 | 17:21 | Daniel | Hmm I think it was XorStr |
| 746 | 18-Nov-20 | 17:21 | Daniel | Error! Hyperlink reference not valid. WINLOGA(x,...){char OutputBuffer[ 256 ];wsprintfA( OutputBuffer, XorStr( x ), VA_ARGS );MessageBoxA( 0, OutputBuffer, XorStr( "FW" ), 0 ); } |
| 747 | 18-Nov-20 | 17:21 | Daniel | I removed XorStr now it doesnt trigger |
| 748 | 18-Nov-20 | 17:21 | Daniel | However, now something else triggers |
| 749 | 18-Nov-20 | 17:21 | Daniel | STATUS_PRIVILEGED_INSTRUCTION |
| 750 | 18-Nov-20 | 17:22 | Daniel | Will have to log what module its from |
| 751 | 18-Nov-20 | 17:22 | Patrick | thats a r0 insreuctions run in r3 |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 752 | 18-Nov-20 | 17:22 | Daniel | Can I get module via RSP? |
| 753 | 18-Nov-20 | 17:22 | Daniel | Like does it reside in a module |
| 754 | 18-Nov-20 | 17:22 | Patrick | no but from rip |
| 755 | 18-Nov-20 | 17:23 | Patrick | there is a func |
| 756 | 18-Nov-20 | 17:23 | Patrick | https://docs.microsoft.com/en-us/windows/win32/api/libloaderapi/nf-libloaderapi-getmodulehandleexa |
| 757 | 18-Nov-20 | 17:23 | Patrick | GET_MODULE_HANDLE_EX_FLAG_FROM_ADDRESS |
| 758 | 18-Nov-20 | 17:24 | Patrick | use this |
| 759 | 18-Nov-20 | 17:24 | Patrick | and pass rip to it as address |
| 760 | 18-Nov-20 | 17:24 | Patrick | then you know which module |
| 761 | 18-Nov-20 | 17:24 | Daniel | I have my own func |
| 762 | 18-Nov-20 | 17:24 | Patrick | but just fyi usually when you get priv inst its almost always data being executed |
| 763 | 18-Nov-20 | 17:24 | Daniel | ramework::Module::GetModuleFromAddr( ExceptionInfo->ExceptionRecord->ExceptionAddress, &ModuleEntry ); |
| 764 | 18-Nov-20 | 17:24 | Patrick | which happens on a fucked stack |
| 765 | 18-Nov-20 | 17:26 | Daniel | Happens in their own shit module |
| 766 | 18-Nov-20 | 17:26 | Patrick | are you sure you dont have a wrong arg count on a func you call? |
| 767 | 18-Nov-20 | 17:27 | Daniel | I'll have to figure it out I guess |
| 768 | 18-Nov-20 | 17:27 | Patrick | this therapy session costs you one mandalorion watching on friday btw |
| 769 | 18-Nov-20 | 17:28 | Daniel | That in itself could be bad enough |
| 770 | 18-Nov-20 | 17:29 | Daniel | i meant the argcount |
| 771 | 18-Nov-20 | 17:29 | Daniel | this game is so fucking gay |
| 772 | 18-Nov-20 | 17:29 | Patrick | d2? |
| 773 | 18-Nov-20 | 17:29 | Daniel | ye |
| 774 | 18-Nov-20 | 17:29 | Daniel | They do this |
| 775 | 18-Nov-20 | 17:29 | Daniel | v0 = __readcr2();<br>LODWORD(v1) = v0 & 0x3F;<br>if ( v0 & 0x3F )<br>{<br>v2 = &v22;<br>v3 = &xmmword_7FF6E26BC230;<br>for ( i = 16i64; i; --i )<br>{ |
| 776 | 18-Nov-20 | 17:29 | Daniel | That is what is causing it |
| 777 | 18-Nov-20 | 17:30 | Daniel | Why tho |
| 778 | 18-Nov-20 | 17:30 | Daniel | Thats some shady shit |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 779 | 18-Nov-20 | 17:30 | Daniel | [screenshot image] |
| 780 | 18-Nov-20 | 17:31 | Patrick | well cr2 has the pfla |
| 781 | 18-Nov-20 | 17:31 | Daniel | pfla? |
| 782 | 18-Nov-20 | 17:31 | Patrick | page fault linear adress |
| 783 | 18-Nov-20 | 17:31 | Patrick | address |
| 784 | 18-Nov-20 | 17:32 | Patrick | its the last addr which page faulted |
| 785 | 18-Nov-20 | 17:32 | Daniel | The thread is virtualized obviously |
| 786 | 18-Nov-20 | 17:33 | Patrick | well then its probably some check |
| 787 | 18-Nov-20 | 17:33 | Daniel | So kinda creepy how XorStr is fucked |
| 788 | 18-Nov-20 | 17:33 | Daniel | I am using some new compile time xor |
| 789 | 18-Nov-20 | 17:34 | Patrick | CR2. Contains a value called Page Fault Linear Address (PFLA). When a page fault occurs, the address the program attempted to access is stored in the CR2 register. |
| 790 | 18-Nov-20 | 17:35 | Patrick | for cr2 to be set, they would have to trigger the page themselves |
| 791 | 18-Nov-20 | 17:35 | Patrick | which brings us back to C000005 |
| 792 | 18-Nov-20 | 17:35 | Patrick | which is also the code for a page fault |
| 793 | 18-Nov-20 | 17:40 | Daniel | K, now I just need to wait for the game to crash |
| 794 | 18-Nov-20 | 17:41 | Patrick | I think I know what your issue is |
| 795 | 18-Nov-20 | 17:41 | Patrick | they are limiting the stacksize on purpose |
| 796 | 18-Nov-20 | 17:41 | Patrick | and you might exceed the stack |
| 797 | 18-Nov-20 | 17:41 | Patrick | but then their stack extension code doesnt work because you are not a module |
| 798 | 18-Nov-20 | 17:44 | Daniel | But wouldn't that cause crashes almost asap? |
| 799 | 18-Nov-20 | 17:44 | Patrick | not neces. |
| 800 | 18-Nov-20 | 17:44 | Patrick | it could be one shit branch that does it |
| 801 | 18-Nov-20 | 17:45 | Daniel | Can't be the render thread then |
| 802 | 18-Nov-20 | 17:45 | Daniel | Otherwsie all those shit overlays would crash |
| 803 | 18-Nov-20 | 17:45 | Daniel | Can't be the render thread then |
| 804 | 18-Nov-20 | 17:45 | Daniel | Otherwsie all those shit overlays would crash |
| 805 | 18-Nov-20 | 17:45 | Daniel | but I guess they are a module tho |
| 806 | 18-Nov-20 | 17:46 | Daniel | They use https://docs.microsoft.com/en-us/windows/win32/api/winbase/nf-winbase-createfiberex |
| 807 | 18-Nov-20 | 17:49 | Daniel | I doubt I use much stack tho |
| 808 | 18-Nov-20 | 17:50 | Patrick | i could be wrong |
| 809 | 18-Nov-20 | 17:50 | Patrick | but i think it is realted to the stack |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 810 | 18-Nov-20 | 17:50 | Patrick | no way a ret could crash otherwise |
| 811 | 18-Nov-20 | 17:50 | Daniel | Oh I fixed that like I said |
| 812 | 18-Nov-20 | 17:51 | Patrick | yeah but the fact that it did |
| 813 | 18-Nov-20 | 17:51 | Patrick | means the stack was misalignedf |
| 814 | 18-Nov-20 | 17:51 | Daniel | Its some Xor I copy pasted from internet |
| 815 | 18-Nov-20 | 17:51 | Patrick | i am spent |
| 816 | 18-Nov-20 | 17:51 | Daniel | https://github.com/qis/xorstr/blob/master/include/xorstr.h |
| 817 | 18-Nov-20 | 17:51 | Patrick | that dude is literally a brony |
| 818 | 18-Nov-20 | 17:51 | Patrick | what did you expect? |
| 819 | 18-Nov-20 | 17:52 | Daniel | I wonder what crashes it tho |
| 820 | 18-Nov-20 | 17:52 | Daniel | Although using Std::array is kinda gay as well |
| 821 | 18-Nov-20 | 17:52 | Patrick | vs 2019 is still WIP |
| 822 | 18-Nov-20 | 17:52 | Patrick | i wouldnt be too surprised if its a compiler bug |
| 823 | 18-Nov-20 | 17:53 | Patrick | they just fixed a major one last week |
| 824 | 18-Nov-20 | 17:53 | Patrick | anyways I am off to bed |
| 825 | 18-Nov-20 | 17:53 | Patrick | take care aidsniel |
| 826 | 18-Nov-20 | 17:53 | Daniel | Should probably update then |
| 827 | 18-Nov-20 | 17:53 | Daniel | how do you even do that |
| 828 | 18-Nov-20 | 17:54 | Patrick | you run their gay installer |
| 829 | 18-Nov-20 | 17:54 | Patrick | its also an updater |
| 830 | 18-Nov-20 | 18:40 | Daniel | @extcaat Is WH getting dos? |
| 831 | 18-Nov-20 | 18:40 | Robert | seems fast to me |
| 832 | 18-Nov-20 | 18:42 | Daniel | Says its offline or me |
| 833 | 18-Nov-20 | 18:42 | Daniel | Error 522 Ray ID: 5f458cce8d5a10bd • 2020-11-18 23:42:48 UTC |
| 834 | 18-Nov-20 | 18:42 | Daniel | Connection timed out |
| 835 | 18-Nov-20 | 18:43 | Robert | I'm definitely not getting that error but I can see if anything looks odd in cloudflare |
| 836 | 18-Nov-20 | 18:44 | Daniel | Its up now |
| 837 | 18-Nov-20 | 18:44 | Daniel | I think it was the DNS server I was using |
| 838 | 18-Nov-20 | 18:44 | Daniel | I was literally using CF Dns |
| 839 | 18-Nov-20 | 18:44 | Daniel | Anyways I am making Experimental available again |
| 840 | 18-Nov-20 | 18:44 | Robert | ah okay |
| 841 | 18-Nov-20 | 18:45 | Daniel | Honestly whats with the SPAM, I removed like 5 posts a day via Spam o matic |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 842 | 18-Nov-20 | 18:45 | Robert | dunno |
| 843 | 18-Nov-20 | 18:46 | Daniel | Hmm now its fucked for me again, odd. |
| 844 | 18-Nov-20 | 18:46 | Daniel | maybe its the shit router, even though Telegram works just fine |
| 845 | 18-Nov-20 | 18:46 | Robert | yeah now I got it |
| 846 | 18-Nov-20 | 18:46 | Daniel | Can you make a new cheat update post for the Experimental and say it has been re-enabled and that we have added some crash protection. |
| 847 | 18-Nov-20 | 18:46 | Daniel | Still load at character select screen |
| 848 | 18-Nov-20 | 18:47 | Daniel | Ah, okay |
| 849 | 18-Nov-20 | 18:48 | Robert | nothing shows up in WHM or cloudflare that looks suspicious, only thing I can think would be to restart the server |
| 850 | 18-Nov-20 | 18:48 | Daniel | Sure lets try |
| 851 | 18-Nov-20 | 18:48 | Robert | for the experimental version do you want crashdumps if they crash |
| 852 | 18-Nov-20 | 18:48 | Daniel | A messagebox pops up |
| 853 | 18-Nov-20 | 18:48 | Daniel | "CRASH DETECTED!" with some info and shit |
| 854 | 18-Nov-20 | 18:48 | Daniel | I also tells them to copy paste the message and report to us |
| 855 | 18-Nov-20 | 18:48 | Robert | ok |
| 856 | 18-Nov-20 | 18:49 | Daniel | Now its fast for me again |
| 857 | 18-Nov-20 | 18:50 | Robert | going to reboot it now |
| 858 | 18-Nov-20 | 18:50 | Daniel | Alright |
| 859 | 18-Nov-20 | 18:50 | Robert | I made the post |
| 860 | 18-Nov-20 | 18:50 | Daniel | Roger |
| 861 | 18-Nov-20 | 18:51 | Robert | no, it's Robert |
| 862 | 18-Nov-20 | 18:52 | Daniel | [Animation] |
| 863 | 18-Nov-20 | 18:52 | Daniel | 193.6 KB |
| 864 | 18-Nov-20 | 18:52 | Robert | [image] |
| 865 | 18-Nov-20 | 18:54 | Robert | [image] |
| 866 | 18-Nov-20 | 18:54 | Robert | nice try |
| 867 | 18-Nov-20 | 18:56 | Robert | From reading some impressions it seems Apple's M1 processor is performing really well on their laptops, though they don't have any high-end SKUs yet |
| 868 | 18-Nov-20 | 18:57 | Robert | 18-20 hours of battery life being a reality |
| 869 | 18-Nov-20 | 18:58 | Daniel | Of usage? |
| 870 | 18-Nov-20 | 18:58 | Robert | yeah |
| 871 | 18-Nov-20 | 18:58 | Daniel | Hmm |
| 872 | 18-Nov-20 | 18:58 | Robert | well with testing running video or web browsing tests |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 873 | 18-Nov-20 | 19:00 | Robert | the cynical side of me sees them doing the apple thing and basically forcing all their customers to update to the M1 PCs to keep compatibility with software and OS updates |
| 874 | 18-Nov-20 | 19:00 | Robert | but I guess we'll see |
| 875 | 18-Nov-20 | 19:19 | Daniel | Going to bed |
| 876 | 18-Nov-20 | 19:19 | Daniel | Shadow is on |
| 877 | 18-Nov-20 | 19:19 | Daniel | And it's been going for 93 min or so |
| 878 | 18-Nov-20 | 19:19 | Daniel | Perhaps you can keep it alive? Just afk or whatever |
| 879 | 18-Nov-20 | 19:19 | Robert | ok |
| 880 | 18-Nov-20 | 19:44 | Daniel | [Video file] |
| 881 | 18-Nov-20 | 19:44 | Daniel | Exceeds maximum size, change data exporting settings to download. |
| 882 | 18-Nov-20 | 19:44 | Daniel | 01:49, 9.6 MB |
| 883 | 18-Nov-20 | 19:49 | Robert | [image] |
| 884 | 18-Nov-20 | 20:30 | Robert | image_2020-11-18_20-30-50.png |
| 885 | 18-Nov-20 | 20:30 | Robert | 1.3 MB |
| 886 | 18-Nov-20 | 20:30 | Robert | It seems to have frozen, there's no error msgbox, I checked taskbar |
| 887 | 18-Nov-20 | 20:31 | Robert | image_2020-11-18_20-31-42.png |
| 888 | 18-Nov-20 | 20:31 | Robert | 1.3 MB |
| 889 | 18-Nov-20 | 20:31 | Robert | it's possible that it was related to re-entering the game world, at one point it kicked me back to the director due to not moving around I guess. So that might be why it's a black screen if it was still loading stuff |
| 890 | 18-Nov-20 | 21:02 | Robert | tried reloading the game and cheat and waiting until the main menu popped to proceed past the start screen, but it seems to freeze before getting to character select. Not sure why |
| 891 | 18-Nov-20 | 21:02 | Robert | image_2020-11-18_21-02-49.png |
| 892 | 18-Nov-20 | 21:02 | Robert | 1.8 MB |
| 893 | 19-Nov-20 | 1:22 | Patrick | From reading some impressions it seems Apple's M1 processor is performing really well on their laptops, though they don't have any high-end SKUs yet |
| 894 | 19-Nov-20 | 1:23 | Patrick | Yeah it's pretty fucking amazing |
| 895 | 19-Nov-20 | 1:23 | Patrick | I'm single core performance it's faster than anything intel has to offer |
| 896 | 19-Nov-20 | 1:24 | Patrick | The built in video processing is the best there is |
| 897 | 19-Nov-20 | 1:25 | Patrick | And the battery life is vastly improved by the big.little design |
| 898 | 19-Nov-20 | 4:24 | Daniel in reply to Patrick | Worked first time when I tried it just now |
| 899 | 19-Nov-20 | 5:10 | Daniel | no |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 900 | 19-Nov-20 | 5:10 | Patrick | it was an honest mistake |
| 901 | 19-Nov-20 | 5:18 | Daniel | Now I moved everything to Present |
| 902 | 19-Nov-20 | 5:19 | Patrick | Think that will help? |
| 903 | 19-Nov-20 | 5:19 | Daniel | well I just got a crash in kernel32.dll |
| 904 | 19-Nov-20 | 5:19 | Daniel | so I wonder what that is |
| 905 | 19-Nov-20 | 5:42 | Daniel | Hmm can you help with this a sec |
| 906 | 19-Nov-20 | 5:42 | Patrick | Sup |
| 907 | 19-Nov-20 | 5:42 | Daniel | [screenshot image] |
| 908 | 19-Nov-20 | 5:42 | Daniel | [screenshot image] |
| 909 | 19-Nov-20 | 5:42 | Daniel | [screenshot image] |
| 910 | 19-Nov-20 | 5:43 | Daniel | its ACCESS_VIOLATION |
| 911 | 19-Nov-20 | 5:43 | Daniel | Any idea why? |
| 912 | 19-Nov-20 | 5:44 | Patrick | well it uses two vmts within the class |
| 913 | 19-Nov-20 | 5:44 | Patrick | if 18 isnt valid |
| 914 | 19-Nov-20 | 5:44 | Patrick | it uses the base vmt |
| 915 | 19-Nov-20 | 5:45 | Patrick | this is weird |
| 916 | 19-Nov-20 | 5:46 | Patrick | so you provide the thisptr, right? |
| 917 | 19-Nov-20 | 5:46 | Patrick | if you do |
| 918 | 19-Nov-20 | 5:46 | Patrick | you need to also provide a valid vmt |
| 919 | 19-Nov-20 | 5:46 | Daniel | 0x18 must be |
| 920 | 19-Nov-20 | 5:46 | Daniel | class Hashes // Size = 0x20<br>{<br>public:<br>QWORD A; //0x0000<br>QWORD B; //0x0008<br>OWORD C; //0x0010<br>struct OWORD};<br>{<br>QWORD A;<br>QWORD B;<br>}; |
| 921 | 19-Nov-20 | 5:46 | Daniel | C.B |
| 922 | 19-Nov-20 | 5:47 | Patrick | yeah but also A needs to be a valid vmt |
| 923 | 19-Nov-20 | 5:48 | Daniel | Hashes.A? |
| 924 | 19-Nov-20 | 5:48 | Daniel | Hashses.B you mean? |
| 925 | 19-Nov-20 | 5:48 | Patrick | or rather b needs to be a function ptr |
| 926 | 19-Nov-20 | 5:48 | Patrick | yeah |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 927 | 19-Nov-20 | 5:49 | Daniel | Will try this |
| 928 | 19-Nov-20 | 5:49 | Patrick | they also add 0x30 to the class |
| 929 | 19-Nov-20 | 5:49 | Patrick | yours isnt even that big |
| 930 | 19-Nov-20 | 5:49 | Daniel | [screenshot image] |
| 931 | 19-Nov-20 | 5:50 | Patrick | if +18h is set |
| 932 | 19-Nov-20 | 5:50 | Patrick | they add 30 to the class |
| 933 | 19-Nov-20 | 5:50 | Patrick | and then assume there to be a table |
| 934 | 19-Nov-20 | 5:50 | Patrick | you dont have that |
| 935 | 19-Nov-20 | 5:50 | Daniel | Isn't +0x30 the VMT index? |
| 936 | 19-Nov-20 | 5:50 | Daniel | vmtfunc |
| 937 | 19-Nov-20 | 5:50 | Daniel | Patrick |
| 938 | 19-Nov-20 | 5:51 | Daniel | it is |
| 939 | 19-Nov-20 | 5:51 | Daniel | but they also add r8 |
| 940 | 19-Nov-20 | 5:51 | Daniel | r9 |
| 941 | 19-Nov-20 | 5:51 | Patrick | LB |
| 942 | 19-Nov-20 | 5:51 | Patrick | Lord Bendtner 19.11.2020 05:42:50 |
| 943 | 19-Nov-20 | 5:51 | Patrick | [screenshot image] |
| 944 | 19-Nov-20 | 5:51 | Daniel | went me to pad it just incase? |
| 945 | 19-Nov-20 | 5:52 | Patrick | i mean |
| 946 | 19-Nov-20 | 5:52 | Patrick | if it were the vmt |
| 947 | 19-Nov-20 | 5:52 | Patrick | then it would check if vmtentry 18 is set |
| 948 | 19-Nov-20 | 5:52 | Patrick | because first they mov rax,[rcx] |
| 949 | 19-Nov-20 | 5:52 | Patrick | and then they compare |
| 950 | 19-Nov-20 | 5:53 | Daniel | What is the v8? |
| 951 | 19-Nov-20 | 5:54 | Patrick | rcx+8 |
| 952 | 19-Nov-20 | 5:55 | Patrick | oh wait |
| 953 | 19-Nov-20 | 5:55 | Patrick | dafuq |
| 954 | 19-Nov-20 | 5:55 | Patrick | they do move eax 8 |
| 955 | 19-Nov-20 | 5:55 | Patrick | mov rax,[rax] |
| 956 | 19-Nov-20 | 5:55 | Patrick | jmp rax |
| 957 | 19-Nov-20 | 5:55 | Patrick | what the fuck? |
| 958 | 19-Nov-20 | 6:00 | Patrick | I think you need to provide this ptr |
| 959 | 19-Nov-20 | 6:00 | Daniel | Oh, so IsBadReadPtr is actually going into my exception handler |
| 960 | 19-Nov-20 | 6:00 | Daniel | Rather strange |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 961 | 19-Nov-20 | 6:01 | Patrick | isbadreadptr reads the memblock in an expcetion handler |
| 962 | 19-Nov-20 | 6:01 | Patrick | and if you generate an exception |
| 963 | 19-Nov-20 | 6:01 | Patrick | it returns true |
| 964 | 19-Nov-20 | 6:01 | Patrick | else false |
| 965 | 19-Nov-20 | 6:02 | Daniel | But shouldn't it execute their handler first |
| 966 | 19-Nov-20 | 6:02 | Daniel | And then mine? |
| 967 | 19-Nov-20 | 6:02 | Patrick | not if you reg yours first |
| 968 | 19-Nov-20 | 6:02 | Patrick | i mean alst |
| 969 | 19-Nov-20 | 6:02 | Patrick | but with the first arg 1 |
| 970 | 19-Nov-20 | 6:05 | Daniel | if( ModuleEntry != NULL && Framework::Text::WideString::CaseInsensitiveCompare( ModuleEntry->BaseDllName.Buffer, L"kernel32.dll" ) == 0 )<br>{<br>return EXCEPTION_EXECUTE_HANDLER;<br>} |
| 971 | 19-Nov-20 | 6:05 | Daniel | Would that work? |
| 972 | 19-Nov-20 | 6:10 | Daniel | I dont think sdkHashes.B is a VMT |
| 973 | 19-Nov-20 | 6:12 | Patrick | it would be good if you could capture a this ptr |
| 974 | 19-Nov-20 | 6:12 | Patrick | and if you could look at what comes after this+0x30 |
| 975 | 19-Nov-20 | 6:22 | Daniel | Okay so sdkHashes.B is a Ptr |
| 976 | 19-Nov-20 | 6:22 | Daniel | that points to a new QWORD that is obfuscated like always |
| 977 | 19-Nov-20 | 7:20 | Daniel | [screenshot image] |
| 978 | 19-Nov-20 | 9:56 | Patrick | Are you talking to people? |
| 979 | 19-Nov-20 | 9:57 | Daniel | No |
| 980 | 19-Nov-20 | 9:57 | Daniel | I just got something fucked up |
| 981 | 19-Nov-20 | 9:57 | Daniel | I can't load PDB with IDA anymore |
| 982 | 19-Nov-20 | 10:08 | Patrick | Weird |
| 983 | 19-Nov-20 | 10:14 | Robert | hey, need me to do anything? |
| 984 | 19-Nov-20 | 10:14 | Daniel | No |
| 985 | 19-Nov-20 | 10:15 | Robert | [Animation] |
| 986 | 20-Nov-20 | 12:05 | Daniel | Robert any new threads about crashes? |
| 987 | 20-Nov-20 | 12:05 | Daniel | I played 3 hours without crash on new update I released |
| 988 | 20-Nov-20 | 12:05 | Robert | for D2 no, just one guy asking about the aimbot bone aiming location |
| 989 | 20-Nov-20 | 12:06 | Daniel | Yeah that's bugged |
| 990 | 20-Nov-20 | 12:06 | Daniel | Removed |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 991 | 20-Nov-20 | 12:06 | Daniel | But if the new update doesn't crash I can fix the bones |
| 992 | 20-Nov-20 | 12:06 | Robert | that's cool |
| 993 | 20-Nov-20 | 12:06 | Daniel | You can start the shadow |
| 994 | 20-Nov-20 | 12:06 | Daniel | I unlocked gambit |
| 995 | 20-Nov-20 | 12:07 | Daniel | I also did a rare quest |
| 996 | 20-Nov-20 | 12:07 | Robert | how much of a pain was it to unlock the PVP |
| 997 | 20-Nov-20 | 12:07 | Daniel | That gave me a legendary weapon |
| 998 | 20-Nov-20 | 12:09 | Robert | our shadow isn't Warframe HWID banned is it? I have the game updating on my local PC currently |
| 999 | 20-Nov-20 | 12:33 | Daniel | Warframe? |
| 1000 | 20-Nov-20 | 12:33 | Daniel | Or destiny |
| 1001 | 20-Nov-20 | 12:36 | Robert | Warframe |
| 1002 | 20-Nov-20 | 13:29 | Daniel | @extcaat You can disable the (Experimental) for now |
| 1003 | 20-Nov-20 | 13:30 | Robert | done |
| 1004 | 20-Nov-20 | 13:30 | Robert | do you think you found the issue? |
| 1005 | 20-Nov-20 | 13:30 | Robert | for crashing |
| 1006 | 20-Nov-20 | 13:31 | Daniel | Dunno, but its same cheat anyways |
| 1007 | 20-Nov-20 | 13:31 | Daniel | I updated both |
| 1008 | 20-Nov-20 | 13:31 | Robert | ah |
| 1009 | 20-Nov-20 | 13:31 | Robert | wanna wait on CA until we're sure? |
| 1010 | 20-Nov-20 | 13:32 | Daniel | No I can do CA now |
| 1011 | 20-Nov-20 | 13:32 | Daniel | sec |
| 1012 | 20-Nov-20 | 13:51 | Robert | thanks |
| 1013 | 20-Nov-20 | 13:56 | Robert | you on shadow? |
| 1014 | 20-Nov-20 | 13:56 | Daniel | Not anymore |
| 1015 | 20-Nov-20 | 13:56 | Robert | not anymore as in you got disconnected? |
| 1016 | 20-Nov-20 | 13:57 | Robert | I logged into it but didn't connect, but it seemed to already be on |
| 1017 | 20-Nov-20 | 13:58 | Daniel | I dc |
| 1018 | 20-Nov-20 | 13:58 | Daniel | Because when I plugged in my mic my pc lagged |
| 1019 | 20-Nov-20 | 13:58 | Robert | oh okay |
| 1020 | 20-Nov-20 | 13:58 | Robert | I was going to test CA D2, do I need to do that |
| 1021 | 20-Nov-20 | 14:00 | Daniel | You can I suppose |
| 1022 | 20-Nov-20 | 14:01 | Robert | if you're fairly confident you had the right menu I'm not too worried |
| 1023 | 20-Nov-20 | 16:22 | Patrick | [screenshot image] |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1024 | 20-Nov-20 | 16:22 | Patrick | what do I tell them? |
| 1025 | 20-Nov-20 | 17:07 | Robert | probably talking about the head bone thing |
| 1026 | 21-Nov-20 | 8:48 | Patrick | we have chinese people who cant use the launcher now |
| 1027 | 21-Nov-20 | 8:48 | Patrick | what do I tell them? |
| 1028 | 21-Nov-20 | 8:48 | Daniel | Try VPN or the proxy settings |
| 1029 | 21-Nov-20 | 9:01 | Daniel | https://wallhax.com/forum/general-discussion/24107-paysafecard-bug.html |
| 1030 | 21-Nov-20 | 9:01 | Daniel | @extcaat |
| 1031 | 21-Nov-20 | 10:48 | Robert | hey |
| 1032 | 21-Nov-20 | 10:50 | Robert | looks like he solved it |
| 1033 | 21-Nov-20 | 10:57 | Robert | I see some people saying the D2 aimbot doesn't work, is it actually disabled? |
| 1034 | 21-Nov-20 | 11:06 | Daniel | No |
| 1035 | 21-Nov-20 | 11:06 | Daniel | I just did an Update today |
| 1036 | 21-Nov-20 | 11:35 | Robert | okay, so people who were saying it was disabled were talking about the last experimental version, which is replaced now? |
| 1037 | 21-Nov-20 | 11:40 | Daniel | Yeah there is only one |
| 1038 | 21-Nov-20 | 12:43 | Daniel | I wonder if those bans in Destiny 2 were of people using the experimental version |
| 1039 | 21-Nov-20 | 12:43 | Robert | could it be crash dump related? |
| 1040 | 21-Nov-20 | 12:43 | Daniel | It could be yes |
| 1041 | 21-Nov-20 | 12:44 | Daniel | I may actually delete the miniDbgTicket.exe |
| 1042 | 21-Nov-20 | 12:44 | Daniel | The Shadow account isn't banned, and I deleted the miniDbgTicket from the start |
| 1043 | 21-Nov-20 | 12:44 | Robert | it could be that the devs just got around to reviewing some crashes, like that one guy who said he didn't use the cheat for a week or something (though that may not be true) |
| 1044 | 21-Nov-20 | 12:51 | Daniel | They take a screenshot on crashes as well |
| 1045 | 21-Nov-20 | 12:52 | Daniel | Uploaded new version that deletes the crashdumper |
| 1046 | 21-Nov-20 | 12:54 | Daniel | Btw I added Game.HealthSuffix and Game.DistanceSuffix |
| 1047 | 21-Nov-20 | 12:54 | Daniel | Defaults to " HP" and " M" |
| 1048 | 21-Nov-20 | 12:54 | Daniel | And then I removed the "Show Suffix", so if people want no suffix they just set it to "" |
| 1049 | 21-Nov-20 | 13:02 | Robert | so are game.healthsuffix, distance specific to 3D radar? |
| 1050 | 21-Nov-20 | 13:02 | Robert | Is there still 2DRadar.ShowSuffix ? |
| 1051 | 21-Nov-20 | 13:02 | Daniel | No |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1052 | 21-Nov-20 | 13:02 | Daniel | It's global now |
| 1053 | 21-Nov-20 | 13:02 | Robert | ok |
| 1054 | 21-Nov-20 | 13:10 | Robert | that's cool that I can now measure distance in units of 'Patrick's Moms' though |
| 1055 | 21-Nov-20 | 15:09 | Robert | I'll check but there isn't much I can do |
| 1056 | 21-Nov-20 | 15:39 | Daniel | About what? |
| 1057 | 21-Nov-20 | 15:40 | Robert | the older aimbot in D2 for CA |
| 1058 | 21-Nov-20 | 15:40 | Robert | people asking about the aiming location |
| 1059 | 21-Nov-20 | 15:44 | Daniel | I'll send you new update after my workout |
| 1060 | 21-Nov-20 | 15:44 | Robert | alrighty |
| 1061 | 21-Nov-20 | 16:55 | Daniel | @extcaat Get ready |
| 1062 | 21-Nov-20 | 16:56 | Daniel | Sent it |
| 1063 | 21-Nov-20 | 16:57 | Robert | thanks |
| 1064 | 21-Nov-20 | 17:02 | Daniel | Sorry how does Polls work in vb? |
| 1065 | 21-Nov-20 | 17:02 | Robert | I don't remember, I don't think I've ever made one |
| 1066 | 21-Nov-20 | 17:02 | Daniel | But it gives me no options to even add options |
| 1067 | 21-Nov-20 | 17:02 | Daniel | image_2020-11-21_23-02-34.png |
| 1068 | 21-Nov-20 | 17:02 | Daniel | 52.9 KB |
| 1069 | 21-Nov-20 | 17:14 | Daniel | Okay figured it out |
| 1070 | 21-Nov-20 | 17:16 | Daniel | No fucking way |
| 1071 | 21-Nov-20 | 17:16 | Daniel | Did you disable Poll rights in the Destiny 2 forum? |
| 1072 | 21-Nov-20 | 17:16 | Robert | It's whatever the default settings were set to, I don't go in and manually change the permissions on each subforum lol |
| 1073 | 21-Nov-20 | 17:17 | Daniel | Okay apprently you can't close the thread |
| 1074 | 22-Nov-20 | 7:55 | Daniel | http://wallhax.com/client/ui/cheats_test.php?s=6b5206f0248ca955e49e d3f52e6d0d9d |
| 1075 | 22-Nov-20 | 7:56 | Daniel | Thoughts about that? |
| 1076 | 22-Nov-20 | 7:56 | Daniel | Pick Destiny 2 for example |
| 1077 | 22-Nov-20 | 7:57 | Patrick | uhh |
| 1078 | 22-Nov-20 | 7:57 | Patrick | bans reported is nice |
| 1079 | 22-Nov-20 | 12:19 | Robert | see it's easy |
| 1080 | 22-Nov-20 | 12:20 | Robert | interesting, there were only those 2 ban reports on CA, none others have come in since |
| 1081 | 23-Nov-20 | 10:40 | Robert | [image] |
| 1082 | 23-Nov-20 | 10:50 | Robert | image_2020-11 -23_10-50-45.png |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1083 | 23-Nov-20 | 10:50 | Robert | 123.0 KB |
| 1084 | 23-Nov-20 | 10:50 | Robert | hmm do we have any ideas for why he wouldn't get a crashdump |
| 1085 | 23-Nov-20 | 11:01 | Daniel | Because the game doesn't really crash |
| 1086 | 23-Nov-20 | 11:01 | Daniel | The engine is parallel so when a thread becomes stuck they can't recover |
| 1087 | 23-Nov-20 | 11:01 | Daniel | And shuts down the game |
| 1088 | 23-Nov-20 | 11:02 | Robert | do you mean it freezes, or it closes but doesn't crash |
| 1089 | 23-Nov-20 | 11:02 | Daniel | Yes |
| 1090 | 23-Nov-20 | 11:02 | Daniel | Still trying to fix that or make it better |
| 1091 | 23-Nov-20 | 11:02 | Daniel | The real crashes should be fixed |
| 1092 | 23-Nov-20 | 11:02 | Robert | gotcha |
| 1093 | 23-Nov-20 | 11:08 | Robert | someone on CA said the aimbot is locking on to the flag objective in PVP lol |
| 1094 | 24-Nov-20 | 9:20 | Patrick | Ok |
| 1095 | 24-Nov-20 | 10:50 | Patrick | can I use shadow? |
| 1096 | 24-Nov-20 | 10:52 | Daniel | Fine |
| 1097 | 24-Nov-20 | 10:59 | Daniel | Make sure you shutdown destiny completely before u use reclass |
| 1098 | 24-Nov-20 | 10:59 | Patrick | oh shit |
| 1099 | 24-Nov-20 | 10:59 | Patrick | i just closed it |
| 1100 | 24-Nov-20 | 11:00 | Patrick | but i didnt use relcass |
| 1101 | 24-Nov-20 | 11:00 | Patrick | reclass |
| 1102 | 24-Nov-20 | 11:00 | Daniel | No I mean shutdown before you use reclass* |
| 1103 | 24-Nov-20 | 11:00 | Patrick | not going to use reclass |
| 1104 | 24-Nov-20 | 11:00 | Daniel | Good |
| 1105 | 24-Nov-20 | 11:01 | Daniel | Actually spend 20 hours doing all the missions for this shit |
| 1106 | 24-Nov-20 | 11:05 | Patrick | for destiny2? |
| 1107 | 24-Nov-20 | 11:09 | Patrick | @helloworld1337 need new fw for 32 bit |
| 1108 | 24-Nov-20 | 11:09 | Patrick | last you sent is only 64 |
| 1109 | 24-Nov-20 | 11:27 | Daniel in reply to Patrick | Yes |
| 1110 | 24-Nov-20 | 11:28 | Patrick | does that make you a progamer? since its part of your job |
| 1111 | 24-Nov-20 | 11:28 | Daniel | It does |
| 1112 | 24-Nov-20 | 14:03 | Daniel | Hmm I need to use the shadow |
| 1113 | 24-Nov-20 | 14:03 | Daniel | d2 updated |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1114 | 24-Nov-20 | 14:04 | Robert | okay, I can also install quake on my dedicated cheat PC, I have it up and running now |
| 1115 | 24-Nov-20 | 14:08 | Daniel | Updated it |
| 1116 | 24-Nov-20 | 14:10 | Daniel | https://wallhax.com/forum/private-discussion/24146-deadside-crash.html |
| 1117 | 24-Nov-20 | 14:10 | Daniel | I wanted t odo this, but then d2 happened |
| 1118 | 24-Nov-20 | 14:10 | Daniel | Completely forgot about it |
| 1119 | 24-Nov-20 | 14:10 | Daniel | Can you extend his sub like 7 days, I'll fix tomorrow |
| 1120 | 24-Nov-20 | 16:05 | Patrick | [screenshot image] |
| 1121 | 24-Nov-20 | 16:06 | Patrick | Daniel would have to fix the saving |
| 1122 | 24-Nov-20 | 16:13 | Robert | oh daniel, we need the latest D2 cheat for CA |
| 1123 | 24-Nov-20 | 16:28 | Daniel in reply to Robert | What's the issue? |
| 1124 | 24-Nov-20 | 16:29 | Robert | cheat doesn't work after game updated |
| 1125 | 24-Nov-20 | 16:29 | Daniel | But the saving? |
| 1126 | 24-Nov-20 | 16:31 | Patrick | You probably just have to save to tempfolder on uwp |
| 1127 | 24-Nov-20 | 16:32 | Daniel | how do I detect UWP? |
| 1128 | 24-Nov-20 | 16:34 | Patrick | https://stackoverflow.com/questions/39609643/determine-if-c-application-is-running-as-a-uwp-app-in-desktop-bridge-project |
| 1129 | 24-Nov-20 | 16:35 | Daniel | fucks that nigger shit |
| 1130 | 24-Nov-20 | 16:37 | Patrick | You can even do it by checking the temp paths |
| 1131 | 24-Nov-20 | 16:37 | Patrick | Uwp apps return some shit folder in their app space |
| 1132 | 24-Nov-20 | 16:45 | Daniel | will that work? |
| 1133 | 24-Nov-20 | 16:45 | Daniel | FOLDERID_LocalAppData |
| 1134 | 24-Nov-20 | 17:00 | Patrick | Doubt it |
| 1135 | 24-Nov-20 | 17:00 | Patrick | In ark only temp was writable |
| 1136 | 24-Nov-20 | 17:00 | Robert | thanks daniel, uploaded d2 update |
| 1137 | 4-Dec-20 | 10:55 | Robert | [Animation] |
| 1138 | 4-Dec-20 | 11:03 | Robert | looks like Destiny 2 updated so people are asking if it's safe. Should I tell them that it is? |
| 1139 | 4-Dec-20 | 11:07 | Daniel | I never got an update |
| 1140 | 4-Dec-20 | 11:07 | Daniel | Can you check shadow ? |
| 1141 | 4-Dec-20 | 11:07 | Patrick | I can |
| 1142 | 4-Dec-20 | 11:07 | Robert | oh, It was yesterday afternoon it was posted |
| 1143 | 4-Dec-20 | 11:07 | Daniel | Still didn't get an update |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1144 | 4-Dec-20 | 11:08 | Robert | I can check unless you're alreday connected patrick |
| 1145 | 4-Dec-20 | 11:08 | Robert | also it's one guy who said there was an update and others asking if it's safe so it could be one misinformed guy |
| 1146 | 4-Dec-20 | 11:10 | Daniel | Remember to use the correct account |
| 1147 | 4-Dec-20 | 11:11 | Patrick | no update |
| 1148 | 4-Dec-20 | 11:12 | Robert | okay, thanks |
| 1149 | 8-Dec-20 | 16:26 | Daniel | D2 updated, I need the Shadow |
| 1150 | 8-Dec-20 | 16:27 | Patrick | oh ffs |
| 1151 | 8-Dec-20 | 16:27 | Patrick | fine whatever |
| 1152 | 8-Dec-20 | 16:27 | Daniel | do ur thing then |
| 1153 | 8-Dec-20 | 16:27 | Patrick | no |
| 1154 | 8-Dec-20 | 16:27 | Daniel | quickly thjen I will reverse some more |
| 1155 | 8-Dec-20 | 16:27 | Daniel | game is still running |
| 1156 | 8-Dec-20 | 16:27 | Patrick | no you use it |
| 1157 | 8-Dec-20 | 16:27 | Daniel | no |
| 1158 | 8-Dec-20 | 16:27 | Patrick | no |
| 1159 | 8-Dec-20 | 16:27 | Patrick | no to your no |
| 1160 | 8-Dec-20 | 16:28 | Patrick | i am done |
| 1161 | 8-Dec-20 | 17:11 | Daniel | @extcaat Can you disable the (Beta) one for D2? |
| 1162 | 8-Dec-20 | 17:12 | Patrick | [screenshot image] |
| 1163 | 8-Dec-20 | 17:12 | Robert | wow patrick is starting to sound like a biden supporter |
| 1164 | 8-Dec-20 | 17:13 | Reply to Daniel | done |
| 1165 | 8-Dec-20 | 17:19 | Robert | oh daniel, do we need to update CA for d2 or is the existing cheat still fine |
| 1166 | 8-Dec-20 | 17:20 | Daniel | It's not, I'll do it tomorrow because I am making changes to UI |
| 1167 | 8-Dec-20 | 17:20 | Daniel | Finished WH today |
| 1168 | 8-Dec-20 | 17:20 | Robert | okay, I'll make a post then so people aren't going crazy in the mean time |
| 1169 | 8-Dec-20 | 17:20 | Daniel | Maybe put it as Updating as well in client |
| 1170 | 8-Dec-20 | 17:22 | Robert | yeah good idea |
| 1171 | 8-Dec-20 | 17:35 | Daniel | I can give you a build without CMD for now |
| 1172 | 8-Dec-20 | 17:35 | Robert | if it's easy for you to do that would probably be fine |
| 1173 | 8-Dec-20 | 17:36 | Daniel | Sent it |
| 1174 | 8-Dec-20 | 17:37 | Robert | uploaded |
| 1175 | 10-Dec-20 | 10:45 | Daniel | Did WOW get some sort of anti cheat? |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1176 | 10-Dec-20 | 10:45 | Daniel | https://wallhax.com/forum/destiny-2-a/24338-anti-cheat.html |
| 1177 | 10-Dec-20 | 10:45 | Daniel | https://wallhax.com/forum/world-of-warships/24355-wargamingerrormonitor-exe.html |
| 1178 | 10-Dec-20 | 10:46 | Daniel | wows* |
| 1179 | 10-Dec-20 | 10:46 | Daniel | and also maybe SOT updated; https://wallhax.com/forum/private-discussion/24356-sot-esp.html |
| 1180 | 10-Dec-20 | 12:27 | Robert | patrick ruining another one of my PCs |
| 1181 | 10-Dec-20 | 12:33 | Robert | Someone on CA is asking what 'Switch Target Toggle' does for the aimbot in Destiny 2 |
| 1182 | 10-Dec-20 | 12:39 | Robert | I have no clue so I am asking daniel |
| 1183 | 10-Dec-20 | 12:39 | Patrick | idk either |
| 1184 | 10-Dec-20 | 12:42 | Daniel | If target dies or goes invis |
| 1185 | 10-Dec-20 | 12:42 | Daniel | If switch target is off |
| 1186 | 10-Dec-20 | 12:42 | Daniel | You need to press ai key again |
| 1187 | 10-Dec-20 | 12:43 | Robert | okay cool |
| 1188 | 11-Dec-20 | 10:18 | Patrick | Posted in Testimonials |
| 1189 | 11-Dec-20 | 10:18 | Patrick | This Destiny 2 swindler is easy to use. It has been used for a month |
| 1190 | 11-Dec-20 | 10:18 | Patrick | I have been using it for a month. It's really good. I recommend you to use it |
| 1191 | 11-Dec-20 | 10:22 | Robert | lol |
| 1192 | 14-Dec-20 | 14:48 | Patrick | it looks like destiny2 updated |
| 1193 | 14-Dec-20 | 14:49 | Patrick | and the hack broke |
| 1194 | 14-Dec-20 | 14:49 | Patrick | according to ca |
| 1195 | 14-Dec-20 | 14:49 | Patrick | there are 10 posts about it |
| 1196 | 14-Dec-20 | 14:49 | Robert | post on WH |
| 1197 | 14-Dec-20 | 14:49 | Robert | https://wallhax.com/forum/destiny-2-a/24402-destiny-2-version-3-0-1-2-a.html |
| 1198 | 14-Dec-20 | 14:59 | Daniel | Will check |
| 1199 | 14-Dec-20 | 15:23 | Daniel | Who is using Shadow? |
| 1200 | 14-Dec-20 | 15:23 | Patrick | not me |
| 1201 | 14-Dec-20 | 15:23 | Robert | I'm not but it may have been left on |
| 1202 | 14-Dec-20 | 15:23 | Robert | I tested ros earlier |
| 1203 | 14-Dec-20 | 15:24 | Daniel | It said like too many users or something, and now it wont turn on |
| 1204 | 14-Dec-20 | 15:25 | Robert | I can try to login but if you are trying anything it may interrupt it |
| 1205 | 14-Dec-20 | 15:26 | Daniel | I'm in now |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1206 | 14-Dec-20 | 15:36 | Daniel | you both owe me a blowjob btw |
| 1207 | 17-Dec-20 | 17:14 | Daniel | d2 updated fixing it locally |
| 1208 | 17-Dec-20 | 17:14 | Daniel | but I can only test it via shadow |
| 1209 | 17-Dec-20 | 17:14 | Patrick | shadow is all yours |
| 1210 | 30-Dec-20 | 15:03 | Robert | clearly the world and art shows the budget but yeah they probably had to redo or scrap lots of systems considering how much less seems done on that side |
| 1211 | 30-Dec-20 | 15:08 | Robert | certainly doesn't help that it was their first fps and completely different setting from the witcher, most studios have trouble making a shift like that, the successful ones are somewhat rare like guerilla with horizon: zero dawn or the studio that made days gone, but even those tend to feel like they'll really benefit from sequels |
| 1212 | 30-Dec-20 | 15:09 | Robert | and you can even see it with destiny which was bungie's first looter shooter. The moment to moment gameplay and shooting is extremely tight which should be no surprise but they have had to learn a ton of hard lessons on how to make an online pseudo-mmo |
| 1213 | 16-Jan-21 | 16:40 | Daniel | Some site called gator cheats |
| 1214 | 16-Jan-21 | 16:40 | Daniel | Got sued by bungee and riot |
| 1215 | 16-Jan-21 | 16:40 | Patrick | dang |
| 1216 | 16-Jan-21 | 16:41 | Patrick | they were the ones who also did ps4 and xb1 as well, right? |
| 1217 | 16-Jan-21 | 16:43 | Patrick | https://www.pcgamesn.com/destiny-2/gatorcheats-lawsuit |
| 1218 | 16-Jan-21 | 16:43 | Daniel | Yeah that |
| 1219 | 16-Jan-21 | 16:44 | Patrick | I think we shouldn't become too prevelant |
| 1220 | 16-Jan-21 | 17:57 | Patrick | Maybe we should check our page's email for DmCa notices |
| 1221 | 16-Jan-21 | 17:58 | Robert | what |
| 1222 | 16-Jan-21 | 17:58 | Patrick | Like didn't we have an email address that would get them |
| 1223 | 16-Jan-21 | 17:59 | Patrick | That was public |
| 1224 | 16-Jan-21 | 17:59 | Patrick | That we hardly ever checked |
| 1225 | 16-Jan-21 | 18:00 | Robert | depends, there is the domain whois email, and then the WH cloudflare email that is daniel's. But as for as Destiny which is the only game on my radar and only advertised on CA I have checked a few times to make sure they didn't send us any C&D |
| 1226 | 16-Jan-21 | 18:01 | Patrick | Ok thanks Robert |
| 1227 | 16-Jan-21 | 18:01 | Patrick | Ur the best... |
| 1228 | 16-Jan-21 | 18:01 | Robert | no |
| 1229 | 16-Jan-21 | 18:01 | Robert | stop typing |
| 1230 | 16-Jan-21 | 18:01 | Robert | leave it there |
| 1231 | 16-Jan-21 | 18:01 | Patrick | ... Canadian in this group |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1232 | 16-Jan-21 | 18:02 | Robert | [Grumpy Cat] |
| 1233 | 16-Jan-21 | 18:02 | Daniel | I Can check tomorrow |
| 1234 | 16-Jan-21 | 18:02 | Patrick via @gif | [Animation] |
| 1235 | 18-Jan-21 | 7:23 | Daniel | No new DMCA |
| 1236 | 18-Jan-21 | 7:24 | Daniel | https://wallhax.com/forum/gears-of-war-4-a/24586-suggestion.html |
| 1237 | 18-Jan-21 | 7:34 | Patrick | Thank god |
| 1238 | 19-Jan-21 | 17:57 | Daniel | @archpatriarch |
| 1239 | 19-Jan-21 | 17:57 | Daniel | Here? |
| 1240 | 19-Jan-21 | 18:04 | Patrick | Yes |
| 1241 | 19-Jan-21 | 18:05 | Patrick | People on ca are saying destiny 2 broke |
| 1242 | 19-Jan-21 | 18:08 | Patrick | Robert please disable emails from ca. I am having my mailbox spammed because d2 broke |
| 1243 | 19-Jan-21 | 18:08 | Daniel | It updated |
| 1244 | 19-Jan-21 | 18:08 | Daniel | ? |
| 1245 | 19-Jan-21 | 18:08 | Patrick | Got a source for this Daniel? |
| 1246 | 19-Jan-21 | 18:08 | Patrick | Yes |
| 1247 | 19-Jan-21 | 18:08 | Daniel | When |
| 1248 | 19-Jan-21 | 18:09 | Patrick | Just now |
| 1249 | 19-Jan-21 | 18:36 | Daniel | updated 2 |
| 1250 | 19-Jan-21 | 18:36 | Daniel | d |
| 1251 | 19-Jan-21 | 18:36 | Patrick | nice |
| 1252 | 19-Jan-21 | 18:36 | Patrick | https://www.nasdaq.com/articles/netflix-just-lost-nearly-1-billion-hours-worth-of-content-2021-01-17 |
| 1253 | 19-Jan-21 | 18:37 | Robert | cool, do you have CA version or want to wait on that one? |
| 1254 | 19-Jan-21 | 18:49 | Robert | thx |
| 1255 | 19-Jan-21 | 18:49 | Patrick | ? |
| 1256 | 19-Jan-21 | 18:51 | Robert in reply to Patrick | Writing here that I got it so you also know it's dealt with |
| 1257 | 19-Jan-21 | 18:52 | Patrick | 👍 |
| 1258 | 21-Jan-21 | 10:41 | Robert | patrick probably fell asleep reading the article 13 hours ago and forgot where he found it by the time he woke up |
| 1259 | 21-Jan-21 | 10:43 | Robert | [screenshot image] |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1260 | 21-Jan-21 | 10:43 | Robert | this guy sent a PM with his supposed crash fix for D2 but the title and fact that there's a file he wants me to download seems pretty sus so I don't want to fuck with it. I can copy the contents into text if you guys want to check it out though |
| 1261 | 21-Jan-21 | 10:44 | Daniel | can u paste the imgs compressed? |
| 1262 | 21-Jan-21 | 10:45 | Robert | [screenshot image] |
| 1263 | 21-Jan-21 | 10:45 | Robert | [screenshot image] |
| 1264 | 21-Jan-21 | 10:45 | Robert | [screenshot image] |
| 1265 | 21-Jan-21 | 10:45 | Robert | [screenshot image] |
| 1266 | 21-Jan-21 | 10:47 | Daniel | So really its just the defendercontrol |
| 1267 | 21-Jan-21 | 10:47 | Daniel | All the other shit we do manually |
| 1268 | 21-Jan-21 | 10:47 | Robert | yeah might just be placebo and he's gotten lucky he hasn't crashed, or something else |
| 1269 | 21-Jan-21 | 10:48 | Daniel | SC doesnt have d2 even |
| 1270 | 6-Feb-21 | 17:07 | Robert | crashing |
| 1271 | 6-Feb-21 | 17:07 | Daniel | I dunno |
| 1272 | 6-Feb-21 | 17:16 | Daniel | do until you crash |
| 1273 | 6-Feb-21 | 17:16 | Daniel | for the lulz |
| 1274 | 6-Feb-21 | 17:17 | Daniel | after this try that |
| 1275 | 6-Feb-21 | 17:18 | Daniel | Nah fuck it |
| 1276 | 6-Feb-21 | 17:19 | Robert | this last one is crashing, the one before I hadn't made it crash |
| 1277 | 6-Feb-21 | 17:19 | Daniel | Yeah I have no idea what it is |
| 1278 | 6-Feb-21 | 17:19 | Daniel | No other game has this |
| 1279 | 6-Feb-21 | 17:19 | Patrick | are you sure? |
| 1280 | 6-Feb-21 | 17:20 | Patrick | how many games have you tried this exact version on? |
| 1281 | 6-Feb-21 | 17:20 | Daniel | All games I support use it |
| 1282 | 6-Feb-21 | 17:20 | Patrick | okay |
| 1283 | 6-Feb-21 | 17:20 | Patrick | lets stop for today |
| 1284 | 6-Feb-21 | 17:20 | Daniel | F76, GMOD, WF and D2 I have updated latetely |
| 1285 | 6-Feb-21 | 17:20 | Daniel | and they are all 64-bit |
| 1286 | 6-Feb-21 | 17:20 | Patrick | hmm |
| 1287 | 9-Feb-21 | 14:56 | Daniel | Robert I don't suppose you could make a D2 account? |
| 1288 | 9-Feb-21 | 14:57 | Robert | are the accounts posted on the trello all banned? |
| 1289 | 9-Feb-21 | 14:57 | Daniel via @gif | Animation |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1290 | 9-Feb-21 | 14:57 | Daniel via @gif | 50.9 KB |
| 1291 | 9-Feb-21 | 14:57 | Daniel | The accounts only survive 2 hours, except for the Shadow one |
| 1292 | 9-Feb-21 | 14:57 | Daniel | But I use that for testing, so I can't use it on my own PC as its hwid banned |
| 1293 | 9-Feb-21 | 14:57 | Robert | yeah I'm just wondering if the trello ones are used |
| 1294 | 9-Feb-21 | 14:58 | Daniel | Can you paste them here real quikc? |
| 1295 | 9-Feb-21 | 14:58 | Robert | [screenshot image] |
| 1296 | 9-Feb-21 | 14:58 | Daniel | Oh yeah those are all used I think |
| 1297 | 9-Feb-21 | 14:59 | Daniel | p24 is what I use on the shadow |
| 1298 | 9-Feb-21 | 14:59 | Daniel | Actually p25 needs steam guard |
| 1299 | 9-Feb-21 | 14:59 | Daniel | for some reason |
| 1300 | 9-Feb-21 | 15:00 | Robert | FJ3C3 |
| 1301 | 9-Feb-21 | 15:01 | Daniel | Also banned |
| 1302 | 9-Feb-21 | 15:01 | Robert | ok |
| 1303 | 9-Feb-21 | 15:04 | Robert | use this for now |
| 1304 | 9-Feb-21 | 15:04 | Robert | t.sinc.aat@gmail.com |
| 1305 | 9-Feb-21 | 15:04 | Robert | Destinyp26 |
| 1306 | 9-Feb-21 | 15:04 | Robert | tempaccount26 |
| 1307 | 9-Feb-21 | 15:11 | Robert | added new accounts to trello |
| 1308 | 9-Feb-21 | 17:10 | Daniel | Can you paste them here? |
| 1309 | 9-Feb-21 | 17:11 | Robert | after last one |
| 1310 | 9-Feb-21 | 17:11 | Robert | t.sinca.at@gmail.com |
| 1311 | 9-Feb-21 | 17:11 | Robert | Destinyp28 |
| 1312 | 9-Feb-21 | 17:11 | Robert | tempaccount26 |
| 1313 | 9-Feb-21 | 17:11 | Robert | t.sincaa.t@gmail.com |
| 1314 | 9-Feb-21 | 17:11 | Robert | Destinyp29 |
| 1315 | 9-Feb-21 | 17:11 | Robert | tempaccount26 |
| 1316 | 9-Feb-21 | 17:11 | Robert | ts.incaat@gmail.com |
| 1317 | 9-Feb-21 | 17:11 | Robert | Destinyp30 |
| 1318 | 9-Feb-21 | 17:11 | Robert | tempaccount26 |
| 1319 | 9-Feb-21 | 17:11 | Robert | ts.i.ncaat@gmail.com |
| 1320 | 9-Feb-21 | 17:11 | Robert | Destinyp31 |
| 1321 | 9-Feb-21 | 17:11 | Robert | tempaccount26 |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1322 | 10-Feb-21 | 17:11 | Daniel | Framework.Destiny2.dll |
| 1323 | 10-Feb-21 | 17:11 | Daniel | 215.5 KB |
| 1324 | 10-Feb-21 | 12:41 | Daniel | Safe Boot is the new development meta |
| 1325 | 10-Feb-21 | 12:41 | Robert | lol |
| 1326 | 10-Feb-21 | 12:41 | Robert | thanks |
| 1327 | 23-Feb-21 | 17:21 | Daniel | I couldn' tcrash it with my usual trick of flicking the mouse back and forth |
| 1328 | 23-Feb-21 | 17:21 | Daniel | Anyways, I have to update D2 now as well |
| 1329 | 23-Feb-21 | 17:22 | Daniel | nvmd it crashed |
| 1330 | 23-Feb-21 | 17:23 | Daniel | Hold the fuck up |
| 1331 | 25-Feb-21 | 13:15 | Daniel | If possible Robert |
| 1332 | 25-Feb-21 | 13:15 | Daniel | Please test D2 and WF |
| 1333 | 25-Feb-21 | 13:16 | Robert | for what? |
| 1334 | 25-Feb-21 | 13:16 | Daniel | Crashes |
| 1335 | 25-Feb-21 | 13:16 | Robert | ok |
| 1336 | 25-Feb-21 | 13:21 | Daniel | D2 is loaded on the Shadow |
| 1337 | 25-Feb-21 | 13:21 | Daniel | I think most people say Gambit crash, so maybe try that |
| 1338 | 25-Feb-21 | 13:22 | Robert | did you change anything with warframe? Cause I tested that for 2 hours last time |
| 1339 | 25-Feb-21 | 13:22 | Daniel | Yeah changed some compiler settings |
| 1340 | 25-Feb-21 | 13:29 | Robert | yeah warframe crashed |
| 1341 | 25-Feb-21 | 13:32 | Robert | are you doing anything on shadow? |
| 1342 | 25-Feb-21 | 13:52 | Daniel | No |
| 1343 | 25-Feb-21 | 13:52 | In reply to this message | Any dump? |
| 1344 | 25-Feb-21 | 13:52 | Robert | nope |
| 1345 | 25-Feb-21 | 13:53 | Robert | I'm on destiny now |
| 1346 | 25-Feb-21 | 14:01 | Daniel | No message showed right? |
| 1347 | 25-Feb-21 | 14:01 | Robert | no message |
| 1348 | 25-Feb-21 | 14:14 | Robert | destiny 2 seems pretty stable I've gotten through 2 gambit matches |
| 1349 | 27-Feb-21 | 13:13 | Daniel | https://wallhax.com/forum/destiny-2-a/25097-confession-fellow-wallhax-user.html |
| 1350 | 27-Feb-21 | 13:13 | Daniel | Lol wtf |
| 1351 | 27-Feb-21 | 13:15 | Robert | yeah it would make more sense if he didn't have his discord and could just message him |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1352 | 27-Feb-21 | 13:15 | Daniel | When I play with friends I never cheat, only when I am playing alone |
| 1353 | 6-Mar-21 | 12:57 | Robert | Hey daniel when we updated warframe to fix crashes, you sent me a CA version on Feb 24th which seemed to fix stuff, then you sent me a version to test on the 25th which you said was like a different compiler or something which was crashing, then you uploaded another version on the 25th to WH. |
| 1354 | 6-Mar-21 | 12:57 | Robert | We never got a CA version after the 24th, do we need that? Yimosecai PM'd me about it, there might still be some people crashing occasionally though not sure yet. |
| 1355 | 6-Mar-21 | 13:05 | Daniel | Lemme resend to make sure |
| 1356 | 6-Mar-21 | 13:06 | Daniel | Want D2 as well just to make sure? |
| 1357 | 6-Mar-21 | 13:06 | Daniel | Framework.Warframe.dll |
| 1358 | 6-Mar-21 | 13:06 | Daniel | 246.0 KB |
| 1359 | 6-Mar-21 | 13:06 | Daniel | Framework.Destiny2.dll |
| 1360 | 6-Mar-21 | 13:06 | Daniel | 251.0 KB |
| 1361 | 6-Mar-21 | 13:06 | Robert | Sure that works, thanks |
| 1362 | 10-Mar-21 | 17:12 | Daniel | We still need to setup the ids |
| 1363 | 10-Mar-21 | 17:12 | Robert | ah right |
| 1364 | 10-Mar-21 | 17:12 | Daniel | Lets use amember_product_ids |
| 1365 | 10-Mar-21 | 17:12 | Daniel | 7,8,15,16,20 |
| 1366 | 10-Mar-21 | 17:12 | Daniel | Seems to be like VIP |
| 1367 | 10-Mar-21 | 17:12 | Robert | yeah 8 works I believe |
| 1368 | 10-Mar-21 | 17:12 | Robert | for VIP |
| 1369 | 10-Mar-21 | 17:12 | Daniel | That must be like trials as well |
| 1370 | 10-Mar-21 | 17:13 | Robert | yeah there's like trial, reseller vip, vip, lifetime, moderator, etc |
| 1371 | 10-Mar-21 | 17:13 | Robert | usually the last number is the one for a specific game for single subs |
| 1372 | 10-Mar-21 | 17:13 | Daniel | 34 = Among Us |
| 1373 | 10-Mar-21 | 17:14 | Robert | Battlefield 5 = 35 |
| 1374 | 10-Mar-21 | 17:14 | Robert | ROS = 30 |
| 1375 | 10-Mar-21 | 17:14 | Daniel | ARK = 10? |
| 1376 | 10-Mar-21 | 17:14 | Daniel | 27 |
| 1377 | 10-Mar-21 | 17:14 | Daniel | ARK = 27 |
| 1378 | 10-Mar-21 | 17:14 | Robert | PUBG doesn't seem to have one somehow |
| 1379 | 10-Mar-21 | 17:14 | Daniel | CSG == 24 |
| 1380 | 10-Mar-21 | 17:15 | Daniel | D2 = 33 |
| 1381 | 16-Mar-21 | 15:37 | Daniel | CA |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1382 | 16-Mar-21 | 15:38 | Daniel | Framework.Destiny2.dll |
| 1383 | 16-Mar-21 | 15:38 | Daniel | 250.5 KB |
| 1384 | 16-Mar-21 | 15:38 | Daniel | @extcaat |
| 1385 | 16-Mar-21 | 15:39 | Daniel | https://wallhax.com/forum/general-discussion/25259-hard-adding-features.html#post121389 |
| 1386 | 16-Mar-21 | 15:39 | Daniel | Fucking hell, look at Robert |
| 1387 | 16-Mar-21 | 15:39 | Daniel | What IMGUR link was that anyways? |
| 1388 | 16-Mar-21 | 15:40 | Robert | it was this https://imgur.com/a/HPdHaei |
| 1389 | 16-Mar-21 | 15:44 | Robert | uploaded the update to CA, thanks |
| 1390 | 23-Mar-21 | 15:44 | Robert | https://wallhax.com/forum/ark-survival-evolved/25363-ark-crashing.html |
| 1391 | 23-Mar-21 | 20:03 | Robert | I think I dc'd you, sorry |
| 1392 | 23-Mar-21 | 20:03 | Robert | I'll check ark on my test pc |
| 1393 | 23-Mar-21 | 23:18 | Patrick | What was the result? |
| 1394 | 23-Mar-21 | 23:20 | Patrick | Also it seems destiny 2 needs an update |
| 1395 | 24-Mar-21 | 0:05 | Robert | daniel updated destiny a few hours ago |
| 1396 | 28-Mar-21 | 14:29 | Robert | He  brought me in on this project because he needed an expert and together we were able to find all kinds of stuff that he'll tell you about when he gets back |
| 1397 | 28-Mar-21 | 14:29 | Robert | someone was asking about destiny 2 controller support, we don't have that do we? |
| 1398 | 28-Mar-21 | 16:34 | Daniel | One like |
| 1399 | 28-Mar-21 | 16:34 | Daniel | One more rep |
| 1400 | 28-Mar-21 | 16:34 | In reply to this message | Didn't I already answer that? |
| 1401 | 28-Mar-21 | 16:35 | Robert | Yeah I see you have now |
| 1402 | 28-Mar-21 | 17:24 | Daniel | I actually just did find an error |
| 1403 | 28-Mar-21 | 17:25 | Daniel | In the Driver |
| 1404 | 28-Mar-21 | 18:25 | Daniel | Fixed it, let me test in Destiny as well before I upload |
| 1405 | 28-Mar-21 | 19:49 | Daniel | Released it btw |
| 1406 | 28-Mar-21 | 19:50 | Robert | okay, cool |
| 1407 | 14-Apr-21 | 15:48 | Daniel | @extcaat Could you make like 3 D2 accounts for tommorrows? |
| 1408 | 14-Apr-21 | 16:33 | Robert | yeah |
| 1409 | 14-Apr-21 | 17:14 | Robert | I added the D2 accounts to trello |
| 1410 | 14-Apr-21 | 17:14 | Robert | ts.in.caat@gmail.com |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1411 | 14-Apr-21 | 17:14 | Robert | Destinyp32 |
| 1412 | 14-Apr-21 | 17:14 | Robert | tempaccount27 |
| 1413 | 14-Apr-21 | 17:14 | Robert | ts.inc.aat@gmail.com |
| 1414 | 14-Apr-21 | 17:14 | Robert | Destinyp33 |
| 1415 | 14-Apr-21 | 17:14 | Robert | tempaccount27 |
| 1416 | 14-Apr-21 | 17:14 | Robert | ts.incaa.t@gmail.com |
| 1417 | 14-Apr-21 | 17:14 | Robert | Destinyp34 |
| 1418 | 14-Apr-21 | 17:14 | Robert | tempaccount27 |
| 1419 | 14-Apr-21 | 17:14 | Robert | tsi.n.caat@gmail.com |
| 1420 | 14-Apr-21 | 17:14 | Robert | Destinyp35 |
| 1421 | 14-Apr-21 | 17:14 | Robert | tempaccount27 |
| 1422 | 15-Apr-21 | 8:52 | Daniel | Reversing D2 job system |
| 1423 | 15-Apr-21 | 8:52 | Daniel | Hijacked their actor update func |
| 1424 | 15-Apr-21 | 12:06 | Robert | sounds like something a badass would do |
| 1425 | 18-Apr-21 | 17:52 | Daniel | @extcaat Can you test this update; https://wallhax.com/forum/-vip-cheat-updates/25682-destiny-2-cheat-update.html |
| 1426 | 18-Apr-21 | 20:17 | Robert | yeah looks like they're removed |
| 1427 | 11-May-21 | 19:56 | Daniel | @extcaat |
| 1428 | 11-May-21 | 19:56 | Daniel | Do you have those d2 accounst? |
| 1429 | 11-May-21 | 19:57 | Robert | the latest ones were added to trello |
| 1430 | 11-May-21 | 23:06 | Daniel in reply to Robert | I require more |
| 1431 | 12-May-21 | 8:20 | Patrick | there have been reports on CA about destiny not working right |
| 1432 | 12-May-21 | 8:20 | Daniel | Robert hasn't seen my msg with latest file yet |
| 1433 | 12-May-21 | 9:40 | Patrick | i like it when things are roberts fault |
| 1434 | 12-May-21 | 11:10 | Robert | its Patrick's fault he didn't know about daniel sending me the latest file |
| 1435 | 12-May-21 | 11:11 | Daniel | Touché |
| 1436 | 12-May-21 | 11:13 | Robert | so are all the previous d2 accounts used? |
| 1437 | 12-May-21 | 11:13 | Daniel | Animation |
| 1438 | 12-May-21 | 11:13 | Daniel | 87.7 KB |
| 1439 | 12-May-21 | 11:24 | Robert | added 5 more to trello |
| 1440 | 12-May-21 | 11:24 | Robert | tsi.nc.aat@gmail.com |
| 1441 | 12-May-21 | 11:24 | Robert | Destinyp36 |
| 1442 | 12-May-21 | 11:24 | Robert | tempaccount28 |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1443 | 12-May-21 | 11:24 | Robert | tsi.nca.at@gmail.com |
| 1444 | 12-May-21 | 11:24 | Robert | Destinyp37 |
| 1445 | 12-May-21 | 11:24 | Robert | tempaccount28 |
| 1446 | 12-May-21 | 11:24 | Robert | tsin.c.aat@gmail.com |
| 1447 | 12-May-21 | 11:24 | Robert | Destinyp38 |
| 1448 | 12-May-21 | 11:24 | Robert | tempaccount28 |
| 1449 | 12-May-21 | 11:24 | Robert | tsi.ncaa.t@gmail.com |
| 1450 | 12-May-21 | 11:24 | Robert | Destinyp39 |
| 1451 | 12-May-21 | 11:24 | Robert | tempaccount28 |
| 1452 | 12-May-21 | 11:24 | Robert | tsin.ca.at@gmail.com |
| 1453 | 12-May-21 | 11:24 | Robert | Destinyp40 |
| 1454 | 12-May-21 | 11:24 | Robert | tempaccount28 |
| 1455 | 12-May-21 | 11:25 | Daniel | Cool |
| 1456 | 25-May-21 | 11:36 | Robert | [screenshot image] |
| 1457 | 25-May-21 | 11:36 | Robert | was this actually our cheat? (D2) |
| 1458 | 25-May-21 | 11:36 | Daniel | I fixed it for WH |
| 1459 | 25-May-21 | 11:36 | Daniel | and I think I sent you the update for CA |
| 1460 | 25-May-21 | 11:36 | Robert | I uploaded the last one you sent me for the 18th |
| 1461 | 25-May-21 | 11:37 | Robert | is it possible he just needs to adjust projectile distance |
| 1462 | 25-May-21 | 11:37 | Robert | maybe it's working |
| 1463 | 25-May-21 | 11:38 | Robert | I think you sent me the 18th but not the 19th where your update log mentions fixing the item ESP |
| 1464 | 25-May-21 | 11:44 | Daniel | I'll fix later today |
| 1465 | 25-May-21 | 11:44 | Daniel | They have an update out anyways soon |
| 1466 | 25-May-21 | 11:45 | Patrick | this game updates a lot |
| 1467 | 25-May-21 | 11:45 | Patrick | i feel like its almost bi-weekly |
| 1468 | 30-May-21 | 10:23 | Robert | hey daniel, seems like more people are having these menu cursor issues recently, there is one here |
| 1469 | 30-May-21 | 10:23 | Robert | https://wallhax.com/forum/warframe/26255-unable-menu.html |
| 1470 | 30-May-21 | 10:24 | Robert | and someone else mentioned still having it in destiny |
| 1471 | 30-May-21 | 10:24 | Robert | https://wallhax.com/forum/destiny-2-a/26210-menu.html?highlight=mouse |
| 1472 | 30-May-21 | 10:24 | Robert | I also had someone post about it on CA a few days ago regarding D2, not sure if they are still encountering it |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1473 | 30-May-21 | 10:56 | Patrick | https://www.foxnews.com/us/florida-shooting-at-miami-area-banquet-hall-leaves-at-least-2-dead-about-25-wounded-reports |
| 1474 | 30-May-21 | 10:56 | Daniel | I'll try to fix |
| 1475 | 2-Jun-21 | 9:46 | Robert | would it be safe to say that any cheats that aren't KMP protected can at least offer controller support if they don't have it already? Is it KMP games that don't |
| 1476 | 2-Jun-21 | 9:47 | Robert | and also is controller support something that is automatic with the framework or does it have to be included manually? |
| 1477 | 2-Jun-21 | 9:47 | Daniel | KMP doesnt matter in this case |
| 1478 | 2-Jun-21 | 9:48 | Robert | I was just thinking of like destiny 2 + plus cheats, and I remember we didn't have controller support in at least some of those |
| 1479 | 2-Jun-21 | 9:48 | Daniel | In Destiny 2 its useless because of the way we do the aimbot (we set the mouse position) |
| 1480 | 2-Jun-21 | 9:48 | Daniel | In Destiny 2 its useless because of the way we do the aimbot (we set the mouse position) |
| 1481 | 2-Jun-21 | 9:48 | Robert | ah I see |
| 1482 | 2-Jun-21 | 9:48 | Daniel | Which isn't valid when you are a controller |
| 1483 | 2-Jun-21 | 9:48 | Robert | okay I understand now |
| 1484 | 3-Jun-21 | 14:26 | Daniel | Did D2 update? |
| 1485 | 3-Jun-21 | 14:26 | Robert | there was that hotfix today |
| 1486 | 3-Jun-21 | 14:27 | Robert | someone asked when the hacks will work again so I guess it must have broken the cheat |
| 1487 | 3-Jun-21 | 14:27 | Daniel | K |
| 1488 | 4-Jun-21 | 14:25 | Robert | By the way that previous reseller I talked to didn't end up working out, but I had someone else who actually uses our d2 cheat get in contact and ask about reselling our Destiny 2 cheat. They are a co-owner at kingschoice.io . I set up everything for them and they ordered their first keys last night so it should be some good business for us. |
| 1489 | 4-Jun-21 | 14:25 | Robert | So they are selling on their own site and only for D2 but if it works well I will try to build that relationship further. |
| 1490 | 4-Jun-21 | 14:27 | Daniel | Alright sounds good |
| 1491 | 7-Jun-21 | 11:58 | Daniel | Well this was unrelated to the method Hood uses |
| 1492 | 7-Jun-21 | 11:58 | Daniel | this was a fix for any non forced driver cheats |
| 1493 | 7-Jun-21 | 11:58 | Robert | ah okay |
| 1494 | 7-Jun-21 | 11:58 | Daniel | like csgo, warframe etc |
| 1495 | 7-Jun-21 | 12:05 | Daniel | You can try distany 2 tho |
| 1496 | 7-Jun-21 | 12:14 | Robert | ARK (Steam) - works |
| 1497 | 7-Jun-21 | 12:14 | Robert | CSGO - works |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1498 | 7-Jun-21 | 12:14 | Robert | Fallout 76 - works |
| 1499 | 7-Jun-21 | 12:14 | Robert | Destiny 2 - works |
| 1500 | 19-Jun-21 | 19:10 | Patrick | https://torrentfreak.com/destiny-2-creator-bungie-sues-cheat-seller-aimjunkies-for-copyright-infringement-210616/ |
| 1501 | 19-Jun-21 | 19:18 | Patrick | maybe we should stop selling d2? |
| 1502 | 19-Jun-21 | 19:18 | Patrick | or at least stop advertising it on the page? |
| 1503 | 19-Jun-21 | 19:24 | Robert | we don't really advertise it, the only thing we really have is testimonials that people post |
| 1504 | 19-Jun-21 | 19:45 | Robert | we should be good as long as other sites are ranking for that shith |
| 1505 | 19-Jun-21 | 19:46 | Robert | and if they try and find out who all the cheat sites are and contact them, then if we get contacted we can take shit down because they are only gonna sue one person at a time |
| 1506 | 19-Jun-21 | 19:47 | Patrick | would you know if we did get contacted? |
| 1507 | 19-Jun-21 | 19:47 | Daniel | Google nightmare |
| 1508 | 19-Jun-21 | 19:47 | Daniel | Good |
| 1509 | 19-Jun-21 | 19:47 | Daniel | Night |
| 1510 | 19-Jun-21 | 19:47 | Daniel | Wtf |
| 1511 | 19-Jun-21 | 19:48 | Patrick | like would you catch in the email in a decent amount of time? @extcaat |
| 1512 | 19-Jun-21 | 19:49 | Patrick | for once I listen to daniel: https://techcrunch.com/2020/11/17/google-has-created-an-ai-powered-nightmare-creature-generator/ |
| 1513 | 19-Jun-21 | 19:49 | Daniel | We need Robert to move to a non shit country |
| 1514 | 19-Jun-21 | 19:49 | Daniel | So we can sell cheats better |
| 1515 | 19-Jun-21 | 19:50 | Daniel | Never seen AA take shit down |
| 1516 | 19-Jun-21 | 19:50 | Patrick | they renamed call of duty to cod |
| 1517 | 19-Jun-21 | 19:50 | Patrick | like cod fish |
| 1518 | 19-Jun-21 | 19:50 | Daniel | Still sells it tho |
| 1519 | 19-Jun-21 | 19:50 | Patrick | but that was due to paypal |
| 1520 | 19-Jun-21 | 19:51 | Daniel | I wanna know what is copyright infringements tho |
| 1521 | 19-Jun-21 | 19:52 | Daniel | Because if you make a cheat for something how is that copyright infringement |
| 1522 | 19-Jun-21 | 19:52 | Daniel | Unless you use name or pics |
| 1523 | 19-Jun-21 | 19:53 | Daniel | Because what is strange is |
| 1524 | 19-Jun-21 | 19:53 | Daniel | AJ hasn't sold destiny 2 for months |
| 1525 | 19-Jun-21 | 19:54 | Patrick | well I dont know enough to accurately answer this |
| 1526 | 19-Jun-21 | 19:54 | Patrick | i think in blizzard vs wowglider blizzard argued that reading their memory was a copyright infringement |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1527 | 19-Jun-21 | 19:54 | Patrick | and they won |
| 1528 | 19-Jun-21 | 19:55 | Daniel | But wowglider was US as well |
| 1529 | 19-Jun-21 | 19:55 | Daniel | Shithole country |
| 1530 | 19-Jun-21 | 19:55 | Robert in reply to Patrick | I check it pretty much every day, the only thing I worry about is the domain email for wh because it's daniels |
| 1531 | 19-Jun-21 | 19:56 | Patrick | cant we setup autoforward/ |
| 1532 | 19-Jun-21 | 19:56 | Daniel | I never check that shit, what email is that? |
| 1533 | 19-Jun-21 | 19:56 | Robert in reply to Daniel | Bungie probably threatened them months ago and AJ took down the page but kept offering the cheat. That's my guess |
| 1534 | 19-Jun-21 | 19:57 | In reply to this message | I don't know, it's hidden in whois but they will email the anonymized address that shows up there and it goes to your email, whatever it's set to |
| 1535 | 19-Jun-21 | 19:57 | Daniel | The gokkesokken one? |
| 1536 | 19-Jun-21 | 19:57 | Robert | maybe? I can't see it |
| 1537 | 19-Jun-21 | 19:57 | Daniel | I can check tomorrow |
| 1538 | 19-Jun-21 | 19:59 | Daniel | Night |
| 1539 | 19-Jun-21 | 19:59 | Robert | night |
| 1540 | 19-Jun-21 | 20:09 | Patrick | night |
| 1541 | 6-Jul-21 | 11:31 | Daniel | @extcaat d2 will update today, should I add the stream proof stuff? Not sure if it's unsafe or not as it does do some hooks and patches to some DLLs |
| 1542 | 6-Jul-21 | 11:31 | Robert | up to you, but destiny is maybe a game where we should be more careful |
| 1543 | 6-Jul-21 | 11:33 | Daniel | Yeah, I can test it first |
| 1544 | 8-Jul-21 | 8:41 | Robert | I am testing hood and SoT |
| 1545 | 8-Jul-21 | 8:47 | Robert | BTW did you see this about hitscan? |
| 1546 | 8-Jul-21 | 8:47 | Robert | https://wallhax.com/forum/destiny-2-a/33069-pls-fix-hitscan.html |
| 1547 | 8-Jul-21 | 8:47 | Robert | supposedly in D2 it's always aiming at head |
| 1548 | 8-Jul-21 | 9:12 | Daniel | Fixing F76 first |
| 1549 | 8-Jul-21 | 9:26 | Daniel | regarding hitscan |
| 1550 | 8-Jul-21 | 9:26 | Daniel | If the head is visible it will always aim there |
| 1551 | 8-Jul-21 | 9:26 | Robert | did that change? Because it used to prioritize chest right? |
| 1552 | 8-Jul-21 | 9:26 | Daniel | Let me check |
| 1553 | 8-Jul-21 | 9:27 | Robert | that used to be what I suggest when people wanted to aim at chest |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1554 | 8-Jul-21 | 9:27 | Daniel | Head, Neck, Body, Center Mass, Feet |
| 1555 | 8-Jul-21 | 9:30 | Robert | just seems odd that we have auto and hitscan and hitscan is like auto but better |
| 1556 | 8-Jul-21 | 9:30 | Robert | but both focus head |
| 1557 | 8-Jul-21 | 9:30 | Daniel | Hit Scan checks whatever bone is visible |
| 1558 | 8-Jul-21 | 9:31 | Robert | But isn't auto just head? |
| 1559 | 8-Jul-21 | 9:31 | Daniel | yeah |
| 1560 | 8-Jul-21 | 9:31 | Robert | wouldn't that make hitscan definitively better? |
| 1561 | 8-Jul-21 | 9:31 | Robert | like I always want to be able to shoot my target if they're visible |
| 1562 | 8-Jul-21 | 9:31 | Daniel | yeah, more performance heavy tho |
| 1563 | 8-Jul-21 | 9:32 | Robert | Oh well, considering some of the games we support I would suggest we have an option that still aims at all bones but prioritizes chest/center/neck first before head, for games like D2, Apex, Warframe or Battlefield where people may want to try to stay under the radar a bit more |
| 1564 | 8-Jul-21 | 9:33 | Robert | like center of mass is good but some people are going to want to be able to go for the head if someone's head is the only thing poking up above cover |
| 1565 | 8-Jul-21 | 9:34 | Daniel | Maybe I can rewrite it later on |
| 1566 | 12-Jul-21 | 9:23 | Robert | oh I thought the aimbot only aimed at shit with ESP |
| 1567 | 12-Jul-21 | 9:24 | Robert | if you can tell me what the maxrange command is I can add it to the console commands |
| 1568 | 12-Jul-21 | 9:24 | Daniel | I think you did |
| 1569 | 12-Jul-21 | 9:24 | Daniel | Aimbot.MaxRange |
| 1570 | 12-Jul-21 | 9:24 | Robert | nah It's not in there |
| 1571 | 12-Jul-21 | 9:24 | Daniel | [image] |
| 1572 | 12-Jul-21 | 9:26 | Robert | we don't really have any aimbot commands in console commands |
| 1573 | 12-Jul-21 | 9:26 | Robert | closest is the FOV indicator |
| 1574 | 12-Jul-21 | 9:27 | Daniel | you can load D2 it has the latest FW |
| 1575 | 12-Jul-21 | 9:27 | Daniel | and save the config |
| 1576 | 12-Jul-21 | 9:27 | Daniel | and see if there are any missing commands |
| 1577 | 12-Jul-21 | 9:27 | Robert | [animation] |
| 1578 | 15-Jul-21 | 10:48 | Robert | someone on CA noticed the 'streamproof = false' in D2 and asked about it, is there any safety risk I should warn them about? |
| 1579 | 15-Jul-21 | 10:48 | Daniel | It does do some hooks |
| 1580 | 15-Jul-21 | 10:48 | Daniel | And it hasn't been tested in depth yet |
| 1581 | 15-Jul-21 | 10:49 | Daniel | So it's risky I'd say |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1582 | 15-Jul-21 | 10:49 | Robert | okay, I'll mention that |
| 1583 | 15-Jul-21 | 10:50 | Robert | which app does it support? Is it OBS streamlabs or OBS studio? |
| 1584 | 15-Jul-21 | 10:51 | Daniel | Are they different? |
| 1585 | 15-Jul-21 | 10:51 | Robert | actually apparently there is OBS Studio and Stream Labs OBS which are based off the same original codebase |
| 1586 | 15-Jul-21 | 10:51 | Robert | but OBS Studio is better |
| 1587 | 15-Jul-21 | 10:51 | Robert | I don't know if it makes any difference on the rendering side |
| 1588 | 15-Jul-21 | 10:51 | Daniel | I tested on studio |
| 1589 | 15-Jul-21 | 10:51 | Robert | ok |
| 1590 | 15-Jul-21 | 10:52 | Daniel | But try the other one as well |
| 1591 | 15-Jul-21 | 10:52 | Daniel | Probably uses same DLL |
| 1592 | 15-Jul-21 | 10:52 | Robert | ok |
| 1593 | 15-Jul-21 | 10:52 | Robert | wow im gonna be just like pokimane |
| 1594 | 15-Jul-21 | 10:55 | Daniel | I'd fuck her |
| 1595 | 15-Jul-21 | 11:12 | Robert | the cheat is showing up in window capture, I haven't been able to get game capture to work to test that |
| 1596 | 15-Jul-21 | 11:12 | Robert | that is, with the console command enabled |
| 1597 | 15-Jul-21 | 11:13 | Daniel | Yeah game capture is what you need |
| 1598 | 15-Jul-21 | 11:25 | Robert | Dunno, I can't get game capture working for D2 though it worked without issue for RoS when I tested that briefly. |
| 1599 | 15-Jul-21 | 12:25 | Robert | Bungie says Game Capture isn't supported |
| 1600 | 15-Jul-21 | 13:25 | Robert | https://help.bungie.net/hc/en-us/articles/360049199891 |
| 1601 | 15-Jul-21 | 14:25 | Robert | https://www.reddit.com/r/obs/comments/o1o29i/cannot_stream_destiny_2_in_game_capture/ |
| 1602 | 15-Jul-21 | 11:27 | Daniel | Lol |
| 1603 | 15-Jul-21 | 11:35 | Robert | did you test this in D2 or just Fallout? |
| 1604 | 15-Jul-21 | 12:11 | Daniel | Only F76 |
| 1605 | 15-Jul-21 | 12:11 | Daniel | Can't do anything against window capture |
| 1606 | 16-Jul-21 | 12:49 | Patrick | but even in wows daniel wants me to implement an aimbot beside the one that's already there so his interpretation of what we should do might differ |
| 1607 | 16-Jul-21 | 13:19 | Daniel | Alright so to clarify a few things, the existing Aimbot subsystem we have that is used in D2, Warframe etc.. is only meant for FPS games |
| 1608 | 16-Jul-21 | 13:19 | Daniel | Which means in a game like WOWs we need to create a new system, because it just doesn't work with the existing system. |
| 1609 | 16-Jul-21 | 13:20 | In reply to this message | So the above is an answer to this. |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1610 | 16-Jul-21 | 13:21 | Robert | gotcha |
| 1611 | 18-Jul-21 | 12:00 | Robert | [screenshot image] |
| 1612 | 18-Jul-21 | 12:00 | Robert | is there a way to do this? |
| 1613 | 18-Jul-21 | 12:01 | Robert | also is there a page I can link to on the WH console commands that lists the new key names for the updated system? Since it's not the old virtual key codes anymore |
| 1614 | 18-Jul-21 | 12:15 | Daniel | Yes |
| 1615 | 18-Jul-21 | 12:16 | Daniel | Just set thre key to -1 or something |
| 1616 | 18-Jul-21 | 12:16 | Daniel | Interface.key1 and 2 |
| 1617 | 18-Jul-21 | 12:17 | Robert | ah gotcha |
| 1618 | 18-Jul-21 | 12:17 | Robert | will add those to the console commands lisct |
| 1619 | 18-Jul-21 | 12:20 | Daniel | Like I said you can run like warframe |
| 1620 | 18-Jul-21 | 12:20 | Daniel | And save the config to get all commands |
| 1621 | 18-Jul-21 | 12:21 | Robert | I did that for D2 but I didn't think about the interface key stuff as being in there |
| 1622 | 27-Jul-21 | 18:29 | Daniel | Well it looks like D2 updated |
| 1623 | 27-Jul-21 | 18:30 | Robert | there must be another hotfix tomorrow then |
| 1624 | 28-Jul-21 | 18:32 | Robert | that is weird |
| 1625 | 28-Jul-21 | 18:34 | Robert | [screenshot image] |
| 1626 | 28-Jul-21 | 18:34 | Robert | It's odd, I wonder if they patch the game early but the 'hotfix' is changing certain server elements? |
| 1627 | 28-Jul-21 | 18:34 | Robert | It doesn't really explain why the cheat would break now if the hotfix is tomorrow |
| 1628 | 28-Jul-21 | 18:36 | Daniel | pc booted, so atleast I can update d2 |
| 1629 | 28-Jul-21 | 18:36 | Robert | I really don't know anything about that shit, I would have done the same thing as you and bought a new one |
| 1630 | 28-Jul-21 | 18:37 | Robert | you could try your motherboard support and describe the issue to them |
| 1631 | 28-Jul-21 | 18:39 | Daniel | you could actually make ur own panic bind now |
| 1632 | 28-Jul-21 | 18:40 | Robert | that is cool |
| 1633 | 28-Jul-21 | 18:40 | Daniel | bind f1 3dradar.active;bind f1 2dradar.active;bind f1 warning.active; |
| 1634 | 28-Jul-21 | 18:40 | Robert | I'm gonna have to make some documentation on what can be done with that shortcut command |
| 1635 | 28-Jul-21 | 18:40 | Robert | oh shit you can do multiple with 1 command without loading a custom config? That's massive |
| 1636 | 28-Jul-21 | 18:41 | Daniel | I also added a "Commands" command |
| 1637 | 28-Jul-21 | 18:41 | Daniel | that logs all to the console |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1638 | 28-Jul-21 | 18:41 | Daniel | I plan on having so you can click on a command and it will write it to the text field |
| 1639 | 28-Jul-21 | 18:41 | Robert | that would be really nice |
| 1640 | 28-Jul-21 | 18:41 | Daniel | I also want to add CTRL + A for delete |
| 1641 | 28-Jul-21 | 18:42 | Daniel | and moving the text \| thing |
| 1642 | 28-Jul-21 | 18:42 | Daniel | so u can delete in the middle |
| 1643 | 28-Jul-21 | 18:42 | Robert | nice |
| 1644 | 28-Jul-21 | 18:42 | Robert | So for multiple things to be bound does it all have to be in one command? And then if you entered another command with bind f1 it would override it? |
| 1645 | 28-Jul-21 | 18:42 | Daniel | no it does all commands bound to f1 |
| 1646 | 28-Jul-21 | 18:43 | Robert | oh, so it keeps adding them |
| 1647 | 28-Jul-21 | 18:43 | Daniel | Yeah |
| 1648 | 28-Jul-21 | 18:43 | Robert | is there an unbind? |
| 1649 | 28-Jul-21 | 18:43 | Daniel | You just remove the line from the config |
| 1650 | 28-Jul-21 | 18:43 | Daniel | and reload it |
| 1651 | 28-Jul-21 | 18:43 | Robert | gotcha |
| 1652 | 28-Jul-21 | 18:43 | Daniel | or do it via Console |
| 1653 | 28-Jul-21 | 18:43 | Robert | how would you remove it via console |
| 1654 | 28-Jul-21 | 18:44 | Daniel | Just rmeove the text |
| 1655 | 28-Jul-21 | 18:44 | Daniel | Let me send srcreen |
| 1656 | 28-Jul-21 | 18:44 | Robert | we don't have to go over it now if you don't want to, I just brought it up since you were talking about it |
| 1657 | 28-Jul-21 | 18:44 | Daniel | cant do anything while IDA analyseis |
| 1658 | 28-Jul-21 | 18:44 | Robert | ah |
| 1659 | 28-Jul-21 | 18:45 | Daniel | [screenshot image] |
| 1660 | 28-Jul-21 | 18:45 | Robert | you could drink |
| 1661 | 28-Jul-21 | 18:45 | Daniel | when you press "TAB" it auto completes that line |
| 1662 | 28-Jul-21 | 18:45 | Daniel | and then you can just delete and press enter |
| 1663 | 28-Jul-21 | 18:45 | Robert | oh, that's new then |
| 1664 | 28-Jul-21 | 18:46 | Robert | so it's kinda like a basic text editor in the console |
| 1665 | 28-Jul-21 | 18:46 | Daniel | yeah before it only did the command without values |
| 1666 | 28-Jul-21 | 18:46 | Daniel | yeah just a garbage text editor |
| 1667 | 28-Jul-21 | 18:48 | Robert | that is cool |
| 1668 | 28-Jul-21 | 18:48 | Robert | the amount of utility you added with this is next level |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1669 | 28-Jul-21 | 18:48 | Daniel | Fixed the color bug shit as well |
| 1670 | 28-Jul-21 | 18:50 | Robert | Like the ability to switch bone aiming with like a button, so you can have your headshot aimbot when you need it but maybe mostly use body to look more legit, or different buttons to load different aimbot configs so you can have a large FOV and aim at body for your shotgun, and instantly swap to low fov headshot aimbotting when you swap to a rifle |
| 1671 | 28-Jul-21 | 18:51 | Robert | or different ESP settings in fallout, like you want to find items you have one, when you don't you turn down the item ranges or have different filters in different configs you load |
| 1672 | 28-Jul-21 | 18:51 | Daniel | yeah |
| 1673 | 28-Jul-21 | 19:01 | Daniel | did we have another d2 acc? |
| 1674 | 28-Jul-21 | 19:02 | Robert | there's the ones in trello and I think there was one that had PVP enabled which we used for testing certain stuff |
| 1675 | 28-Jul-21 | 19:02 | Daniel | I need one that can esseitnally get banned |
| 1676 | 28-Jul-21 | 19:02 | Daniel | like normal |
| 1677 | 28-Jul-21 | 19:02 | Daniel | If ur logged in, can you paste some here? |
| 1678 | 28-Jul-21 | 19:02 | Robert | tsi.nc.aat@gmail.com |
| 1679 | 28-Jul-21 | 19:02 | Robert | Destinyp36 |
| 1680 | 28-Jul-21 | 19:02 | Robert | tempaccount28 |
| 1681 | 28-Jul-21 | 19:02 | Robert | tsi.nca.at@gmail.com |
| 1682 | 28-Jul-21 | 19:02 | Robert | Destinyp37 |
| 1683 | 28-Jul-21 | 19:02 | Robert | tempaccount28 |
| 1684 | 28-Jul-21 | 19:02 | Robert | tsin.c.aat@gmail.com |
| 1685 | 28-Jul-21 | 19:02 | Robert | Destinyp38 |
| 1686 | 28-Jul-21 | 19:02 | Robert | tempaccount28 |
| 1687 | 28-Jul-21 | 19:02 | Robert | tsi.ncaa.t@gmail.com |
| 1688 | 28-Jul-21 | 19:02 | Robert | Destinyp39 |
| 1689 | 28-Jul-21 | 19:02 | Robert | tempaccount28 |
| 1690 | 28-Jul-21 | 19:02 | Robert | tsin.ca.at@gmail.com |
| 1691 | 28-Jul-21 | 19:02 | Robert | Destinyp40 |
| 1692 | 28-Jul-21 | 19:02 | Robert | tempaccount28 |
| 1693 | 28-Jul-21 | 19:03 | Robert | I don't know which are used obviously because I don't use them |
| 1694 | 28-Jul-21 | 19:03 | Daniel | using p40 now |
| 1695 | 28-Jul-21 | 19:04 | Robert | Okay I marked it as used. |
| 1696 | 30-Jul-21 | 15:32 | Robert | [screenshot image] |
| 1697 | 30-Jul-21 | 15:32 | Robert | what am I doing wrong here @helloworld1337 |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1698 | 30-Jul-21 | 15:32 | Robert | [screenshot image] |
| 1699 | 30-Jul-21 | 15:32 | Robert | I'm trying to bind the 2 key, but it keeps changing it to VK_0 |
| 1700 | 30-Jul-21 | 15:32 | Robert | oh do I have to do Key.binds bind 2 aimbot.bone 3 |
| 1701 | 30-Jul-21 | 15:33 | Daniel | Yes |
| 1702 | 30-Jul-21 | 15:33 | Daniel | Bind 2 xxxx |
| 1703 | 30-Jul-21 | 15:33 | Robert | okay got it, it seemed to insert some random shit when I didn't add 'bind' in there |
| 1704 | 30-Jul-21 | 15:34 | Daniel | Because it doesn't know the key |
| 1705 | 30-Jul-21 | 15:34 | Daniel | Because you didn't provide it |
| 1706 | 30-Jul-21 | 15:51 | Robert | yeah this is great |
| 1707 | 30-Jul-21 | 15:51 | Robert | [screenshot image] |
| 1708 | 30-Jul-21 | 15:51 | Robert | I think the aimbot.showfov may be bugged, this is with 20 fov |
| 1709 | 30-Jul-21 | 15:52 | Robert | or, I guess 20 fov is a lot |
| 1710 | 30-Jul-21 | 15:52 | Robert | it turns out it is accurate, but why is 20 fov that big |
| 1711 | 30-Jul-21 | 15:52 | Robert | small fov or something |
| 1712 | 30-Jul-21 | 15:52 | Robert | in game? |
| 1713 | 30-Jul-21 | 15:53 | Daniel | Because it's degrees |
| 1714 | 30-Jul-21 | 15:53 | Daniel | Is 180 full screen? |
| 1715 | 30-Jul-21 | 15:54 | Robert | the circle hits the edges at 45 |
| 1716 | 30-Jul-21 | 15:54 | Robert | horizontally |
| 1717 | 30-Jul-21 | 15:54 | Daniel | That's strange |
| 1718 | 30-Jul-21 | 15:54 | Robert | my game fov is set to 85 |
| 1719 | 30-Jul-21 | 15:55 | Daniel | Try 42 |
| 1720 | 30-Jul-21 | 15:55 | Robert | [screenshot image] |
| 1721 | 30-Jul-21 | 15:55 | Daniel | Hmm |
| 1722 | 30-Jul-21 | 15:57 | Daniel | Not sure really |
| 1723 | 30-Jul-21 | 15:57 | Daniel | Should be fine really |
| 1724 | 30-Jul-21 | 15:57 | Daniel | Depends on the fov |
| 1725 | 30-Jul-21 | 15:58 | Daniel | What does 1 look like? |
| 1726 | 30-Jul-21 | 15:58 | Robert | [screenshot image] |
| 1727 | 30-Jul-21 | 16:07 | Robert | [screenshot image] |
| 1728 | 30-Jul-21 | 16:07 | Robert | if you do too much at some point you have to edit via the save file haha |
| 1729 | 30-Jul-21 | 16:18 | Daniel | Does it add spaces? |
| 1730 | 30-Jul-21 | 16:19 | Robert | maybe, I'm not sure |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1731 | 30-Jul-21 | 16:19 | Robert | but eventually it just wouldn't fit on the screen |
| 1732 | 30-Jul-21 | 16:19 | Daniel | Right |
| 1733 | 30-Jul-21 | 16:20 | Daniel | But does it verbally work? |
| 1734 | 30-Jul-21 | 16:20 | Daniel | Verbally |
| 1735 | 30-Jul-21 | 16:20 | Daniel | Generally |
| 1736 | 30-Jul-21 | 16:20 | Robert | yes it's good |
| 1737 | 31-Jul-21 | 12:38 | Robert | [screenshot image] |
| 1738 | 31-Jul-21 | 12:38 | Robert | @helloworld1337 |
| 1739 | 31-Jul-21 | 12:38 | Robert | [screenshot image] |
| 1740 | 31-Jul-21 | 12:38 | Robert | I noticed something interesting, I think if you have a number of binds in a profile it can seemingly slow things down to the point where using the same key in multiple saved configs actually triggers it multiple times. (At least through parsec) |
| 1741 | 31-Jul-21 | 12:38 | Robert | For testing I have F2 set in two custom configs, each loading the other save, so it works like a toggle between them. |
| 1742 | 31-Jul-21 | 12:38 | Robert | When I use this list of keybinds with F2 doing a load at the end, it ends up running the command in both custom configs, and ends up staying on the same config. |
| 1743 | 31-Jul-21 | 12:38 | Robert | If I put it at the beginning of the list it works as intended only running once |
| 1744 | 31-Jul-21 | 12:38 | Robert | [Key] |
| 1745 | 31-Jul-21 | 12:38 | Robert | Binds=bind 1 aimbot.bone 6;bind 1 aimbot.AimAngleLimit=5.4;bind 2 aimbot.bone 3;bind 2 aimbot.aimanglelimit 10;bind F5 aimbot.active;bind F6 2dradar.active;bind F7 3dradar.active;bind F2 load Destiny2; |
| 1746 | 31-Jul-21 | 12:38 | Robert | vs |
| 1747 | 31-Jul-21 | 12:39 | Robert | [Key] |
| 1748 | 31-Jul-21 | 12:39 | Robert | Binds=bind F2 load Destiny2;bind 1 aimbot.bone 6;bind 1 aimbot.AimAngleLimit=5.4;bind 2 aimbot.bone 3;bind 2 aimbot.aimanglelimit 10;bind F5 aimbot.active;bind F6 2dradar.active;bind F7 3dradar.active; |
| 1749 | 31-Jul-21 | 12:39 | Robert | |
| 1750 | 31-Jul-21 | 12:39 | Robert | not sure why telegram bolding doesn't work for this last one |
| 1751 | 31-Jul-21 | 13:12 | Daniel | Not sure i understand |
| 1752 | 31-Jul-21 | 13:13 | Robert | First config: F2 loads 2nd config. 2nd config, F2 loads 1st config. But whether the bind is at the beginning or end of the list seems to affect if it works correctly. |
| 1753 | 31-Jul-21 | 13:13 | Robert | Seems to be sent once, then 2nd config loads, but it gets sent a second time (and loads first config again).. Only when it's at the end of the list. |

| No. | Date | Time | Poster | Message |
|------|---------|-------|--------|---------|
| 1754 | 31-Jul-21 | 13:13 | Robert | I have only been able to test through parsec though so it could be it affects it. |
| 1755 | 31-Jul-21 | 13:13 | Daniel | Oh I see |
| 1756 | 31-Jul-21 | 13:14 | Daniel | So f2 loads config1 |
| 1757 | 31-Jul-21 | 13:14 | Daniel | and config1 has another bind for f2 |
| 1758 | 31-Jul-21 | 13:14 | Daniel | which loads config12? |
| 1759 | 31-Jul-21 | 13:14 | Robert | yes |
| 1760 | 31-Jul-21 | 13:14 | Daniel | and it gets triggered |
| 1761 | 31-Jul-21 | 13:14 | Robert | i've tested it multiple times and whether it's at the end of the list or the beginning is what makes the difference |
| 1762 | 31-Jul-21 | 13:14 | Daniel | Hmm |
| 1763 | 31-Jul-21 | 13:15 | Daniel | If you put it first does it then work as intended or? |
| 1764 | 31-Jul-21 | 13:15 | Robert | exactly |
| 1765 | 31-Jul-21 | 13:17 | Daniel | I think there is some sort of read write exception as well |
| 1766 | 31-Jul-21 | 13:17 | Daniel | I will look into it |
| 1767 | 31-Jul-21 | 13:18 | Daniel | because think about it |
| 1768 | 31-Jul-21 | 13:19 | Daniel | you loop the keys and then you load the config which changes the keys again |
| 1769 | 31-Jul-21 | 13:19 | Daniel | and we are still inside the loop |
| 1770 | 31-Jul-21 | 13:19 | Daniel | [screenshot image] |
| 1771 | 31-Jul-21 | 13:19 | Daniel | I can try this? |
| 1772 | 31-Jul-21 | 13:19 | Robert | if you want me to test it sure |
| 1773 | 31-Jul-21 | 13:19 | Daniel | was it d2? |
| 1774 | 31-Jul-21 | 13:19 | Robert | yes |
| 1775 | 31-Jul-21 | 13:19 | Daniel | actually Ic an test in my local env |
| 1776 | 31-Jul-21 | 13:20 | Robert | maybe see first if it happens for you, I can give you my configs |
| 1777 | 31-Jul-21 | 13:20 | Daniel | alright |
| 1778 | 31-Jul-21 | 13:20 | Daniel | send em |
| 1779 | 31-Jul-21 | 13:20 | Robert | [file] |
| 1780 | 31-Jul-21 | 13:20 | Server Hoe 31.0 7.2021 13:20:42 | destiny2novisuals .ini |
| 1781 | 31-Jul-21 | 13:20 | Server Hoe 31.0 7.2021 13:20:42 | 4.0 KB |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1782 | 31-Jul-21 | 13:20 | Server Hoe 31.0 7.2021 13:20:42 | Destiny2.ini |
| 1783 | 31-Jul-21 | 13:20 | Server Hoe 31.0 7.2021 13:20:42 | 4.0 KB |
| 1784 | 31-Jul-21 | 13:20 | Robert | F2 to toggle |
| 1785 | 31-Jul-21 | 13:21 | | if the issue occurs then you should see it load both files when you press F2 |
| 1786 | 31-Jul-21 | 13:21 | | oh wait I think I included it with the f2 bind at the start |
| 1787 | 31-Jul-21 | 13:22 | Robert | [file] |
| 1788 | 31-Jul-21 | 13:22 | Server Hoe 31.0 7.2021 13:21:59 | destiny2novisuals .ini |
| 1789 | 31-Jul-21 | 13:22 | Server Hoe 31.0 7.2021 13:21:59 | 4.0 KB |
| 1790 | 31-Jul-21 | 13:22 | Server Hoe 31.0 7.2021 13:21:59 | 4.0 KB |
| 1791 | 31-Jul-21 | 13:22 | Server Hoe 31.0 7.2021 13:21:59 | Destiny2 .ini |
| 1792 | 31-Jul-21 | 13:22 | Server Hoe 31.0 7.2021 13:21:59 | 4.0 KB |
| 1793 | 31-Jul-21 | 13:22 | Robert | that should be with them at the end |
| 1794 | 31-Jul-21 | 13:23 | Daniel | the hell |
| 1795 | 31-Jul-21 | 13:23 | Robert | btw I don't know if it's something we should support, but I noticed even with no visuals I don't know if there's a way to disable the log that shows it's loaded the 'no visuals' config |
| 1796 | 31-Jul-21 | 13:23 | Daniel | that fucked the radar up |
| 1797 | 31-Jul-21 | 13:23 | Robert | what do you mean |
| 1798 | 31-Jul-21 | 13:23 | Daniel | [screenshot image] |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1799 | 31-Jul-21 | 13:23 | Robert | I might have set it the way you see it |
| 1800 | 31-Jul-21 | 13:23 | Daniel | how you want it right? |
| 1801 | 31-Jul-21 | 13:23 | Daniel | but look at the radar |
| 1802 | 31-Jul-21 | 13:23 | Robert | is it too big? |
| 1803 | 31-Jul-21 | 13:23 | Robert | I made it big on purpose |
| 1804 | 31-Jul-21 | 13:23 | Daniel | cant even move it |
| 1805 | 31-Jul-21 | 13:24 | Robert | oh |
| 1806 | 31-Jul-21 | 13:24 | Robert | yeah one thing I noticed was that when it's big it covers the menu |
| 1807 | 31-Jul-21 | 13:24 | Daniel | Oh I think its because its outside of my screen |
| 1808 | 31-Jul-21 | 13:24 | Robert | and you can't adjust the menu |
| 1809 | 31-Jul-21 | 13:24 | Daniel | yeah its so big I cant move it lol |
| 1810 | 31-Jul-21 | 13:24 | Robert | lol |
| 1811 | 31-Jul-21 | 13:24 | Daniel | but its fixed now I believe |
| 1812 | 31-Jul-21 | 13:24 | Daniel | doesnt toggle twice |
| 1813 | 31-Jul-21 | 13:24 | Robert | okay, I can try it |
| 1814 | 31-Jul-21 | 13:24 | Robert | it on the client now? |
| 1815 | 31-Jul-21 | 13:24 | Daniel | no |
| 1816 | 31-Jul-21 | 13:25 | Daniel | I need to back it up, because I made som echanges |
| 1817 | 31-Jul-21 | 13:25 | Daniel | and forgot what I changed |
| 1818 | 31-Jul-21 | 13:25 | Daniel | like interally in the framework |
| 1819 | 31-Jul-21 | 13:25 | Robert | ah |
| 1820 | 31-Jul-21 | 13:25 | Daniel | because I am working on a new console version |
| 1821 | 31-Jul-21 | 13:25 | Daniel | where you can use left and right keys etc |
| 1822 | 31-Jul-21 | 13:26 | Daniel | Okay uploaded D2 |
| 1823 | 2-Aug-21 | 6:01 | Daniel | https://wallhax.com/forum/badlanders/25042-badlanders-esp-aimbot-issue.html |
| 1824 | 2-Aug-21 | 7:55 | Daniel | https://torrentfreak.com/bungie-ubisoft-sue-destiny-2-cheatmakers-ring-1-for-copyright-infringement-210728/ |
| 1825 | 2-Aug-21 | 7:55 | Daniel | @extcaat |
| 1826 | 2-Aug-21 | 7:59 | Daniel | Whats strange is Ring 1 literally stills sells their hacks |
| 1827 | 2-Aug-21 | 8:03 | Patrick | maybe they will pull a bossland? |
| 1828 | 2-Aug-21 | 8:05 | Daniel | I wonder how they get this info |
| 1829 | 2-Aug-21 | 8:06 | Patrick | maybe by contacting their hoster? |
| 1830 | 2-Aug-21 | 8:11 | Patrick | like through a subpeona? |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1831 | 2-Aug-21 | 8:11 | Daniel | Wouldn't every single person need to do that then? |
| 1832 | 2-Aug-21 | 8:12 | Daniel | Like they sue a bunch of people, its not a company |
| 1833 | 2-Aug-21 | 8:16 | Patrick | mm good point |
| 1834 | 2-Aug-21 | 8:16 | Daniel | I just dont udnerstand how it works |
| 1835 | 2-Aug-21 | 8:16 | Patrick | i dont know either |
| 1836 | 2-Aug-21 | 8:16 | Daniel | If you look into the things they sue for the copyright thing |
| 1837 | 2-Aug-21 | 8:17 | Daniel | https://www.law.cornell.edu/uscode/text/17/1201 |
| 1838 | 2-Aug-21 | 8:19 | Daniel | That entire section sounds a lot like bypassing shit |
| 1839 | 2-Aug-21 | 8:19 | Daniel | like DRM |
| 1840 | 2-Aug-21 | 8:19 | Patrick | it does |
| 1841 | 2-Aug-21 | 8:20 | Daniel | The cheats that got sued all had Inf ammo and teleport and stuff |
| 1842 | 2-Aug-21 | 8:20 | Daniel | I wonder if that is what they mean by circumvent |
| 1843 | 2-Aug-21 | 8:21 | Patrick | i think they mean duplication |
| 1844 | 2-Aug-21 | 8:22 | Patrick | these laws were made to prevent the duplication of software |
| 1845 | 2-Aug-21 | 8:22 | Daniel | but how can they sue for that then |
| 1846 | 2-Aug-21 | 8:23 | Patrick | well, english law is often based on precedent in court |
| 1847 | 2-Aug-21 | 8:23 | Patrick | meaning that if a similar sentence was made before they can use it as a base |
| 1848 | 2-Aug-21 | 8:24 | Patrick | and in this case it would be blizzard vs wow glider |
| 1849 | 2-Aug-21 | 8:24 | Daniel | yeah that was total automation tho |
| 1850 | 2-Aug-21 | 8:26 | Patrick | https://en.wikipedia.org/wiki/MDY_Industries,_LLC_v._Blizzard_Entertainment,_Inc. |
| 1851 | 2-Aug-21 | 8:27 | Patrick | However, the court also ruled, contrary to Chamberlain v. Skylink, that a finding of circumvention under the Digital Millennium Copyright Act does not require a nexus between circumvention and actual copyright infringement. |
| 1852 | 2-Aug-21 | 8:39 | Daniel | I know but those people are all in the US |
| 1853 | 2-Aug-21 | 8:39 | Daniel | Like if you were located in another country wouldn't they need to show proof first? |
| 1854 | 2-Aug-21 | 10:29 | Robert in reply to Daniel | This game seems dead, I'd say it's probably a waste of time |
| 1855 | 2-Aug-21 | 10:32 | Robert in reply to Daniel | I'm going to unlist the preview cheat for now, people are posting in random topics with WoWS issues and are using the preview cheat |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1856 | 2-Aug-21 | 10:46 | In reply to this message | I added 'Destiny' to be censored to *** on WH just so any testimonials people leave will be less likely to be shown in google. Best to use 'D2' when referring to it on the site |
| 1857 | 2-Aug-21 | 11:20 | Patrick | You mean remove from launcher? |
| 1858 | 2-Aug-21 | 11:20 | Robert | for wows preview yes |
| 1859 | 2-Aug-21 | 11:21 | Robert | you can't use it and have good results |
| 1860 | 3-Aug-21 | 13:30 | Daniel | that Cuomo guy in new york is gettng mee2d |
| 1861 | 3-Aug-21 | 13:30 | Daniel | Is it just me or are democrats generally the sexual predators? |
| 1862 | 3-Aug-21 | 13:33 | Daniel | https://wallhax.com/status/ |
| 1863 | 3-Aug-21 | 13:33 | Daniel | Should we hide D2 from status page or? |
| 1864 | 3-Aug-21 | 13:41 | Patrick in reply to Robert | In reply to this message |
| 1865 | 3-Aug-21 | 13:41 | Patrick in reply to Robert | 👍 |
| 1866 | 3-Aug-21 | 13:42 | Patrick in reply to Robert | he killed 1000s of people |
| 1867 | 3-Aug-21 | 13:42 | Patrick in reply to Robert | but he gets metood |
| 1868 | 3-Aug-21 | 13:43 | Robert in reply to Daniel | yeah I'll hide it |
| 1869 | 6-Aug-21 | 10:14 | Daniel | Are our current resellers evne that good? |
| 1870 | 6-Aug-21 | 10:14 | Daniel | They never seem online |
| 1871 | 6-Aug-21 | 10:15 | Daniel | btw, have you ever seen this |
| 1872 | 6-Aug-21 | 10:15 | Robert | Yimosecai is in china so I think he has different hours than US people but he says he responds to people when he is online. Goodman seems to be active again. |
| 1873 | 6-Aug-21 | 10:15 | Robert | We had 2 resellers off site, one hasn't purchased again I think because we have a branded client so they lose customers to us |
| 1874 | 6-Aug-21 | 10:15 | Daniel | he is like a diffrernt orange color |
| 1875 | 6-Aug-21 | 10:15 | Daniel | [Photo] |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1876 | 6-Aug-21 | 10:15 | Daniel | 684×90 |
| 1877 | 6-Aug-21 | 10:15 | Robert | yeah that means single sub |
| 1878 | 6-Aug-21 | 10:15 | Daniel | Ah |
| 1879 | 6-Aug-21 | 10:17 | Robert | most of the reseller contacts I have gotten have been people who want to resell on their own discord or site and haven't resold before. I haven't gotten any interest in being a reseller on our forums. I think a lot of resellers are used to large margins, like the offsite ones will practically double our pricing to sell to their members |
| 1880 | 6-Aug-21 | 10:17 | Robert | but then they're also only interested in very specific cheats, one was D2, one was ARK |
| 1881 | 6-Aug-21 | 10:17 | Daniel | Hmm yeah |
| 1882 | 6-Aug-21 | 10:32 | Robert | Apparently there's a livestream about the D2 Season 15 on Aug 24 and speculation it may release that day or a while after that. So if there is some new anti-cheat shit it'll probably be announced then |
| 1883 | 6-Aug-21 | 10:33 | Daniel | Ah |
| 1884 | 6-Aug-21 | 10:34 | Robert | and cross play is coming in that season so they may want to try and cut down on PC cheaters |
| 1885 | 6-Aug-21 | 10:34 | Daniel | I find it strange if they are looking for Anti cheat developers, and then goes for EAC |
| 1886 | 6-Aug-21 | 10:35 | Daniel | https://careers.bungie.com/jobs/3120534/data-scientist-anti-cheat |
| 1887 | 6-Aug-21 | 10:36 | Robert | maybe they want to detect cheats with regular anticheat, and then detect aimbots with their own server anti-cheat? |
| 1888 | 6-Aug-21 | 10:37 | Daniel | Its possible |
| 1889 | 6-Aug-21 | 10:51 | Robert | it's not even supposed to work, is it? |
| 1890 | 6-Aug-21 | 10:52 | Daniel | Yeah it doesn't |
| 1891 | 6-Aug-21 | 10:52 | Daniel | Because we send mouse input |
| 1892 | 6-Aug-21 | 10:52 | Robert | I see, so the framework supports using the controller for the aim key but the cheat doesn't. I will let him know |
| 1893 | 6-Aug-21 | 11:06 | Daniel | Yeah if we had the aim angles it would work |
| 1894 | 7-Aug-21 | 9:30 | Daniel | I just updated the new drivers today, some hours ago |
| 1895 | 7-Aug-21 | 9:30 | Daniel | so I hope that will help a bit |
| 1896 | 7-Aug-21 | 9:31 | Robert | when you posted the splitgate topic 1 hour 20 mins ago? |
| 1897 | 7-Aug-21 | 9:31 | Daniel | yes |
| 1898 | 7-Aug-21 | 9:31 | Robert | okay so the apex stuff was from before, that's good |
| 1899 | 7-Aug-21 | 9:31 | Daniel | I tested for for D2 as well, worked fine |
| 1900 | 8-Aug-21 | 14:53 | Daniel | Couldnt we change Destiny |
| 1901 | 8-Aug-21 | 14:53 | Daniel | to like Dystiny |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1902 | 8-Aug-21 | 14:54 | Daniel | or something |
| 1903 | 8-Aug-21 | 14:54 | Daniel | ****** looks kinda dumb |
| 1904 | 8-Aug-21 | 14:54 | Robert | we'd need some kind of addon to do that |
| 1905 | 8-Aug-21 | 14:54 | Daniel | Ah |
| 1906 | 8-Aug-21 | 14:54 | Daniel | Nvmd then |
| 1907 | 15-Aug-21 | 8:26 | Robert | did you ever get any idea why those D2 people had issues with binds? |
| 1908 | 15-Aug-21 | 8:27 | Daniel | No but I did some updates to that commands as well |
| 1909 | 15-Aug-21 | 8:27 | Robert | should I ask them to try again? |
| 1910 | 15-Aug-21 | 8:27 | Daniel | Havent uploaded this yet |
| 1911 | 15-Aug-21 | 8:27 | Robert | ah I thought maybe you had done that in a past version |
| 1912 | 15-Aug-21 | 8:27 | Robert | but yeah I guess D2 cheat wouldn't have been updated |
| 1913 | 15-Aug-21 | 8:35 | Daniel | https://wallhax.com/forum/dest-ny-2-a/33626-bug-changing-menu-close-keybinds-ini-files-causes-game-crash.html |
| 1914 | 15-Aug-21 | 8:35 | Daniel | this you are refering to? |
| 1915 | 15-Aug-21 | 8:36 | Robert | no, I meant the topic from a week or 2 ago but maybe this could be related |
| 1916 | 15-Aug-21 | 8:36 | Daniel | It sounds like its key related |
| 1917 | 15-Aug-21 | 8:36 | Robert | mostly becasue I'm excited about binds and I think people will like them |
| 1918 | 15-Aug-21 | 8:38 | Robert | oh yeah, we had someone in SoT wanting to be able to change the vehicle prediction settings automatically for like a chain shot that apparently had a different velocity, so I mentioned to them that we were working on binds where they could have a different buttons for different prediction settings |
| 1919 | 18-Aug-21 | 8:42 | Daniel | https://wallhax.com/forum/private-discussion/33685-questions-answered.html |
| 1920 | 18-Aug-21 | 8:50 | Daniel | @extcaat Let me know when you are here so that we can update all cheats to latest FW |
| 1921 | 18-Aug-21 | 9:04 | Robert | I'll be ready in 20 mins |
| 1922 | 18-Aug-21 | 9:35 | Daniel | Updated F76 |
| 1923 | 18-Aug-21 | 9:41 | I can test D2 via Shadow | |
| 1924 | 18-Aug-21 | 9:52 | Daniel | D2 works |
| 1925 | 19-Aug-21 | 10:23 | Daniel | @extcaat D2 is getting BE |
| 1926 | 19-Aug-21 | 10:27 | Robert | that blows |
| 1927 | 19-Aug-21 | 10:30 | Patrick | [image] |
| 1928 | 19-Aug-21 | 10:30 | Patrick | i guess daniel bullied them into giving up |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1929 | 19-Aug-21 | 10:31 | Patrick | The leaked pages list that this is coming in update 3.2.0. The problem? That was back in May, and we have had several patches since then with no BattlEye. |
| 1930 | 19-Aug-21 | 10:39 | Robert | I think the new season announcement is in a few days anyway so they'll probably confirm it there if it's accurate |
| 1931 | 19-Aug-21 | 14:56 | Robert | btw we have a few people asking about battleye in d2 https://wallhax.com/forum/dest-ny-2-a/33703-2-anti-cheat.html |
| 1932 | 19-Aug-21 | 14:59 | Daniel | It's not active yet right ? |
| 1933 | 19-Aug-21 | 14:59 | Robert | nope |
| 1934 | 19-Aug-21 | 14:59 | Robert | but people are scared |
| 1935 | 19-Aug-21 | 15:01 | Daniel | I don't know what to tell them |
| 1936 | 19-Aug-21 | 15:01 | Robert | if they add it are we going to try to support it? |
| 1937 | 19-Aug-21 | 15:02 | Daniel | Yeah |
| 1938 | 19-Aug-21 | 15:03 | Robert | if we wanted to do a special sub for it I'm not sure how we could do it |
| 1939 | 19-Aug-21 | 15:03 | Robert | right now if someone tells their friend or community we have a cheat, a new person can just buy VIP and get it |
| 1940 | 19-Aug-21 | 15:04 | Robert | maybe we could make it only available to buy if you already have purchased from us before or something, and if we charged more for it we might still have a decent number of users? |
| 1941 | 19-Aug-21 | 15:06 | Daniel | Eating atm |
| 1942 | 19-Aug-21 | 15:06 | Daniel | Will read after |
| 1943 | 19-Aug-21 | 15:07 | Robert via @gif | Animation |
| 1944 | 19-Aug-21 | 15:07 | Robert via @gif | 55.5 KB |
| 1945 | 19-Aug-21 | 15:46 | Daniel | @extcaat We sell it on CA as well right? |
| 1946 | 19-Aug-21 | 15:56 | Robert | yeah |
| 1947 | 19-Aug-21 | 18:34 | Daniel | @extcaat Can you renew that certificate for 2 months? Because I want to get this Client update done before D2 updates with BE |
| 1948 | 19-Aug-21 | 18:36 | Daniel | @extcaat Did you see this |
| 1949 | 19-Aug-21 | 18:36 | Daniel | https://twitter.com/DestinyNewsCom/status/1428382092589772804 |
| 1950 | 19-Aug-21 | 18:47 | Patrick | Holy shot |
| 1951 | 19-Aug-21 | 18:47 | Daniel | Remember those Ring-1 they sued 3 weeks ago? |
| 1952 | 19-Aug-21 | 18:47 | Daniel | They are literally still selling |
| 1953 | 19-Aug-21 | 18:48 | Patrick | We should take d2 down imho |
| 1954 | 19-Aug-21 | 18:48 | Daniel | We need to wait and see what we recieve, doing something could make it worse |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 1955 | 19-Aug-21 | 18:48 | Patrick | How? |
| 1956 | 19-Aug-21 | 18:49 | Patrick | Did you check the email associated with wh? |
| 1957 | 19-Aug-21 | 18:49 | Daniel | Nothing on the host email, but checking admin@wallhax now |
| 1958 | 19-Aug-21 | 18:51 | Patrick | It's weird that they keep suing people considering that they have battleye in the pipe |
| 1959 | 19-Aug-21 | 18:52 | Robert | sj ;jgk |
| 1960 | 19-Aug-21 | 18:52 | Robert | oh shit |
| 1961 | 19-Aug-21 | 18:52 | Daniel | Dont see anything at all |
| 1962 | 19-Aug-21 | 18:52 | Robert | I don't think we got emailed anything |
| 1963 | 19-Aug-21 | 18:52 | Daniel | Except for 100.000 cronjob emails |
| 1964 | 19-Aug-21 | 18:52 | Daniel | [image] |
| 1965 | 19-Aug-21 | 18:53 | Daniel | who the fuck is John |
| 1966 | 19-Aug-21 | 18:54 | Robert | just a persona |
| 1967 | 19-Aug-21 | 18:55 | Daniel | I'm not saying we fight this, but we should maybe contact a lawyer just to see where we are at? |
| 1968 | 19-Aug-21 | 18:55 | Daniel | Or we can wait and see what you will recieve in a letter |
| 1969 | 19-Aug-21 | 18:55 | Robert | I will, but definitely not fighting it |
| 1970 | 19-Aug-21 | 18:55 | Robert | if they give us an out to stop selling |
| 1971 | 19-Aug-21 | 18:56 | Patrick | https://www.google.de/amp/s/torrentfreak.com/valorant-destiny-2-cheat-maker-agrees-to-pay-2m-copyright-settlement-210401/amp/ |
| 1972 | 19-Aug-21 | 18:57 | Robert | jesus |
| 1973 | 19-Aug-21 | 18:58 | Patrick | This might have been valor any |
| 1974 | 19-Aug-21 | 18:58 | Patrick | Valorant |
| 1975 | 19-Aug-21 | 18:58 | Daniel | But honestly look at this |
| 1976 | 19-Aug-21 | 18:58 | Daniel | https://www.bbc.com/news/technology-56579449 |
| 1977 | 19-Aug-21 | 18:58 | Daniel | He has those cars right, but look at his shitty room |
| 1978 | 19-Aug-21 | 18:58 | Daniel | https://ichef.bbci.co.uk/news/976/cpsprodpb/11AE0/production/_117761427_jiangsutv4.png |
| 1979 | 19-Aug-21 | 18:59 | Patrick | China is not really a rule based society |
| 1980 | 19-Aug-21 | 18:59 | Daniel | I think its bullshit to deter others |
| 1981 | 19-Aug-21 | 18:59 | Daniel | Anyways, that guy with 2 million was in California as well |
| 1982 | 19-Aug-21 | 19:00 | Patrick | Well if they file a lawsuit in California |
| 1983 | 19-Aug-21 | 19:00 | Patrick | Could they enforce it in Canada |
| 1984 | 19-Aug-21 | 19:01 | Patrick | This is something we should ask a lawyer |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 1985 | 19-Aug-21 | 19:01 | Daniel | Anyways, best not to do anything erradic, and contact a lawyer when possible |
| 1986 | 19-Aug-21 | 19:01 | Robert | yeah I am going to call some tomorrow |
| 1987 | 19-Aug-21 | 19:01 | Robert | and have them contact bunge |
| 1988 | 19-Aug-21 | 19:02 | Daniel | I would wait and see what the lawyer says |
| 1989 | 19-Aug-21 | 19:02 | Robert | yeah |
| 1990 | 19-Aug-21 | 19:02 | Daniel | And deduct whatever fees from next payment |
| 1991 | 19-Aug-21 | 19:02 | Patrick | Did we ever use copyrighted material on our site? |
| 1992 | 19-Aug-21 | 19:03 | Robert | for destiny, a long time ago but not recently as far as I know |
| 1993 | 19-Aug-21 | 19:03 | Robert | if they brought a lawsuit they must have joined the site though |
| 1994 | 19-Aug-21 | 19:03 | Daniel | I also changed the name in the Client, so I have no idea |
| 1995 | 19-Aug-21 | 19:03 | Robert | maybe there's something in the paid area |
| 1996 | 19-Aug-21 | 19:04 | Patrick | They will probably just use one form and fill us in |
| 1997 | 19-Aug-21 | 19:05 | Patrick | I doubt they handcraft these suits |
| 1998 | 19-Aug-21 | 19:07 | Patrick | Any settlement would be based on how much money we made of d2 |
| 1999 | 19-Aug-21 | 19:08 | Robert | Yeah, luckily we have the logs for who loaded the cheats |
| 2000 | 19-Aug-21 | 19:08 | Daniel | Lets not speculate, and wait and see |
| 2001 | 19-Aug-21 | 19:08 | Robert | but yeah, there's no reason to get ahead of ourselves |
| 2002 | 19-Aug-21 | 19:08 | Daniel | Because that just leads to stupid shit |
| 2003 | 19-Aug-21 | 19:08 | Patrick | I have to admit I am a bit panicked |
| 2004 | 19-Aug-21 | 19:09 | Daniel | Don't be |
| 2005 | 19-Aug-21 | 19:09 | Patrick | How can I not be |
| 2006 | 19-Aug-21 | 19:10 | Daniel | https://wallhax.com/community-cheat-feed/ |
| 2007 | 19-Aug-21 | 19:10 | Daniel | What about that @extcaat ? |
| 2008 | 19-Aug-21 | 19:10 | Robert | D2 shouldn't be there, but even if it was it's an embed, it's not hosted on our site |
| 2009 | 19-Aug-21 | 19:10 | Daniel | Alright |
| 2010 | 19-Aug-21 | 19:10 | Daniel | Dont see any either |
| 2011 | 19-Aug-21 | 19:11 | Robert in reply to Patrick | I'm stressed but jumping ahead to conclusions is really only harmful |
| 2012 | 19-Aug-21 | 19:11 | Robert in reply to Patrick | because there's nothing we can do at the moment |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2013 | 19-Aug-21 | 19:11 | Robert in reply to Patrick | The only thing productive we can do is plan |
| 2014 | 19-Aug-21 | 19:11 | Robert in reply to Patrick | but even that a lot of avenues are too far away to really consider |
| 2015 | 19-Aug-21 | 19:12 | Daniel | Yeah so contact lawyer, preplan and wait to see what shows up at your virtual office |
| 2016 | 19-Aug-21 | 19:14 | Robert | Realistically it's gonna probably be a few days, when I have contacted lawyers before they are often wanting to meet days later because of appointmens and shit, so it could be a bit though I will try to get something tomorrow if at all possible |
| 2017 | 19-Aug-21 | 19:14 | Daniel | Yeah that's fine |
| 2018 | 19-Aug-21 | 19:15 | Patrick | We could also ask Bossland |
| 2019 | 19-Aug-21 | 19:15 | Robert | if you have a contact with him you could, I don't really talk to those guys since overwatch  because of all that. |
| 2020 | 19-Aug-21 | 19:17 | Patrick | Ok |
| 2021 | 19-Aug-21 | 19:17 | Patrick | I don't |
| 2022 | 19-Aug-21 | 19:18 | Patrick | But I would contact them regardless |
| 2023 | 19-Aug-21 | 19:21 | Robert | I'm guessing I don't need a special lawyer just to reach out to them and ask about dismissing/settling the lawsuit, it's only if I'm fighting it that I'd need a badass |
| 2024 | 19-Aug-21 | 19:21 | Robert | so that could come later if needed |
| 2025 | 19-Aug-21 | 19:21 | Patrick | Let's hope it doesn't |
| 2026 | 19-Aug-21 | 19:21 | Daniel | They will likely refer you to a specialist in US copyright law |
| 2027 | 19-Aug-21 | 19:22 | Patrick | Our primary focus should be to settle though |
| 2028 | 19-Aug-21 | 19:22 | Daniel | The way I see it, the only thing we violation is DRM circumvention. And maybe we encourage our users to break their TOS |
| 2029 | 19-Aug-21 | 19:22 | Robert | problem is those types of lawyers are gonna be fucking expensive |
| 2030 | 19-Aug-21 | 19:22 | Robert | and hard to even meet with probably |
| 2031 | 19-Aug-21 | 19:23 | Patrick | The question is how relevant that would be given we aren't in America |
| 2032 | 19-Aug-21 | 19:24 | Robert | so as far as I'm concerned what they're suing us for doesn't matter if we play ball with them, the only thing is the lawyer might not know how to negotiate against them if they're not specialized in that shit |
| 2033 | 19-Aug-21 | 19:24 | Daniel | Can you send some of the websites of the lwayer office you are considering? |
| 2034 | 19-Aug-21 | 19:25 | Patrick | I am going to try and sleep |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2035 | 19-Aug-21 | 19:25 | Patrick | Night guys |
| 2036 | 19-Aug-21 | 19:25 | Robert | sounds good |
| 2037 | 19-Aug-21 | 19:25 | Robert | these guys come up for copyright law in montreal, so I could actually meet them in person |
| 2038 | 19-Aug-21 | 19:25 | Robert | https://www.brouillette.ca/en/contact-us/ |
| 2039 | 19-Aug-21 | 19:26 | Robert | I dunno how realistic it is to just do shit over phone |
| 2040 | 19-Aug-21 | 19:26 | Robert | or zoom |
| 2041 | 19-Aug-21 | 19:26 | Robert | I guess it's fine, I'm just not used to it |
| 2042 | 19-Aug-21 | 19:26 | Patrick | Going to be interesting to see if they know all our personal info |
| 2043 | 19-Aug-21 | 19:26 | Daniel | They dont, I saw the filed lawsuit |
| 2044 | 19-Aug-21 | 19:26 | Robert | can you link it? |
| 2045 | 19-Aug-21 | 19:26 | Daniel | They dont even know Roberts name |
| 2046 | 19-Aug-21 | 19:27 | Robert | they're retarded then |
| 2047 | 19-Aug-21 | 19:27 | Robert | because I'm pretty sure that's public |
| 2048 | 19-Aug-21 | 19:27 | Patrick | Link? |
| 2049 | 19-Aug-21 | 19:27 | Daniel | Hmm https://www.law.com/radar/card/bungie-inc-a-delaware-corporation-v-elite-boss-tech-incorporated-et-al-41461163-0/ |
| 2050 | 19-Aug-21 | 19:28 | Robert | wtf is this, can you even view it? |
| 2051 | 19-Aug-21 | 19:28 | Daniel | Trying to find a better one |
| 2052 | 19-Aug-21 | 19:29 | Daniel | Just this |
| 2053 | 19-Aug-21 | 19:29 | Daniel | Bungie's lawsuit against Elite Boss Tech Inc., based in Montreal, alleges copyright infringement, civil conspiracy, breach of contract, intentional interference in contractual relationships and violations of the Digital Millennium Copyright Act, the Anti-Corruption and Corrupt Organizations Act and the Computer Fraud Act and abuse. |
| 2054 | 19-Aug-21 | 19:29 | Daniel | If found responsible, Elite Boss Tech would be forced to shut down and destroy all its scams related to Fate 2, and would be legally prohibited from continuing to play Fate 2 or offer cheats for future games that Bungie produces. It would also be on the hook for Bungie's litigation costs, punitive damages and an unspecified amount of financial restitution that Bungie's suit leaves to the discretion of the court. |
| 2055 | 19-Aug-21 | 19:29 | Robert | that was from geekwire |
| 2056 | 19-Aug-21 | 19:29 | Robert | "Bungie's suit against Elite Boss Tech Inc., based in Montreal, alleges copyright infringement, civil conspiracy, breach of contract, intentional interference with contractual relations, and violations of the Digital Millennium Copyright Act, the Racketeering Influenced and Corrupt Organizations Act, and the Computer Fraud and Abuse Act. |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2057 | 19-Aug-21 | 19:29 | Robert | If found liable, Elite Boss Tech would be forced to shut down and destroy all of its cheat programs related to Destiny 2, and would be legally prohibited from continuing to play Destiny 2 or offering cheats for any future games that Bungie produces. It would also be on the hook for Bungie's court costs, punitive damages, and an unspecified amount of financial restitution that Bungie's suit leaves up to the court's discretion." |
| 2058 | 19-Aug-21 | 19:30 | Daniel | Yeah |
| 2059 | 19-Aug-21 | 19:30 | Daniel | It also quietly filed a case against the Aimjunkies in mid-June. |
| 2060 | 19-Aug-21 | 19:32 | Daniel | Perkins Coie filed a copyright lawsuit on behalf of Bungie Tuesday in Washington Western District Court over the company's popular video game series Destiny. The complaint pursues claims against AimJunkies.com and other defendants for allegedly distributing software that allows players to cheat at the game Destiny 2. Attorneys have not yet appeared for the defendants. The case is 2:21-cv-00811, Bungie Inc v. Aimjunkies.com et al. |
| 2061 | 19-Aug-21 | 19:32 | Daniel | Theirs is a little different |
| 2062 | 19-Aug-21 | 19:32 | Daniel | So essentially they are suing their domain? |
| 2063 | 19-Aug-21 | 19:33 | Patrick | Or they don't know the company name |
| 2064 | 19-Aug-21 | 19:34 | Daniel | https://opencorporates.com/companies/us_de/5264387 |
| 2065 | 19-Aug-21 | 19:34 | Daniel | This is aimjunies |
| 2066 | 19-Aug-21 | 19:34 | Patrick | I know |
| 2067 | 19-Aug-21 | 19:34 | Daniel | Yeah but look, located in Delaware, some places they filed lawsuit with us |
| 2068 | 19-Aug-21 | 19:35 | Patrick | They used a different firm for us |
| 2069 | 19-Aug-21 | 19:35 | Robert | that law.com site mentioned that Bungie is a delaware company so that's why |
| 2070 | 19-Aug-21 | 19:36 | Daniel | Where is knownsrv hosted? |
| 2071 | 19-Aug-21 | 19:36 | Robert | our server is in the EU |
| 2072 | 19-Aug-21 | 19:36 | Daniel | Ah good |
| 2073 | 19-Aug-21 | 19:36 | Patrick | It said they filed a Rico suit against us |
| 2074 | 19-Aug-21 | 19:38 | Patrick | Rico suits are for organized crime |
| 2075 | 19-Aug-21 | 19:38 | Patrick | I wonder if that's a mistake |
| 2076 | 19-Aug-21 | 19:38 | Robert | it seems like they threw everything at the wall |
| 2077 | 19-Aug-21 | 19:38 | Daniel | No its because we are doing criminal copyright infringement |
| 2078 | 19-Aug-21 | 19:39 | Daniel | Atleast they think we are |
| 2079 | 19-Aug-21 | 19:39 | Patrick | Did they file Rico suits against others! |
| 2080 | 19-Aug-21 | 19:39 | Patrick | ? |
| 2081 | 19-Aug-21 | 19:42 | Robert | maybe they want the ability to go after individuals not in the company, and it seems RICO allows that |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2082 | 19-Aug-21 | 19:42 | Robert | due to 'collaboration' |
| 2083 | 19-Aug-21 | 19:45 | Patrick | Let's just hope we can settle this |
| 2084 | 19-Aug-21 | 19:50 | Daniel | @extcaat I'd go with that Brouillette guy |
| 2085 | 19-Aug-21 | 19:50 | Robert | I think I might call this guy: https://ginzburglegal.com/cybercrime/ |
| 2086 | 19-Aug-21 | 19:51 | Robert | he's a criminal lawyer, for negotiating and that I think that might be fine |
| 2087 | 19-Aug-21 | 19:51 | Daniel | Yeah that is good as well |
| 2088 | 19-Aug-21 | 19:54 | Patrick | https://www.google.de/amp/s/www.vice.com/amp/en/article/wx8epw/bungie-takes-down-destiny-2-cheat-perfectaim-with-legal-threa |
| 2089 | 19-Aug-21 | 19:54 | Patrick | Does perfect aim still exist? |
| 2090 | 19-Aug-21 | 19:54 | Daniel | yeh |
| 2091 | 19-Aug-21 | 19:55 | Patrick | Maybe we get lucky then |
| 2092 | 19-Aug-21 | 19:56 | Robert | I left that one lawyer a message, will call others tomorrow |
| 2093 | 19-Aug-21 | 19:56 | Patrick | Alright |
| 2094 | 19-Aug-21 | 19:57 | Patrick | Night guys |
| 2095 | 19-Aug-21 | 19:57 | Robert | night dude |
| 2096 | 19-Aug-21 | 19:58 | Daniel | I am also heading to bed |
| 2097 | 19-Aug-21 | 19:59 | Robert | sounds good |
| 2098 | 19-Aug-21 | 19:59 | Daniel | Please don't do anything erratic before messaging us, we have to be thorough and carefully take make our choices. |
| 2099 | 19-Aug-21 | 19:59 | Robert | not going to |
| 2100 | 19-Aug-21 | 20:00 | Daniel | Animation |
| 2101 | 19-Aug-21 | 20:00 | Daniel | 137.7 KB |
| 2102 | 19-Aug-21 | 20:01 | Daniel | Gonna ask my dad tomorrow as well, see whats up |
| 2103 | 19-Aug-21 | 20:01 | Robert | cool |
| 2104 | 19-Aug-21 | 21:19 | Daniel | [screenshot image] |
| 2105 | 19-Aug-21 | 21:19 | Daniel | I have no idea how they got this |
| 2106 | 19-Aug-21 | 21:20 | Robert | Wow |
| 2107 | 19-Aug-21 | 21:20 | Daniel | https://dockets.justia.com/docket/washington/wawdce/2:2021cv01112/302469 |
| 2108 | 19-Aug-21 | 21:20 | Robert | Dude I gotta try to sleep now I can't really keep looking at this stuff |
| 2109 | 19-Aug-21 | 21:20 | Robert | I'm sorry |
| 2110 | 19-Aug-21 | 21:21 | Daniel | It's fine, good night |
| 2111 | 19-Aug-21 | 21:21 | Robert | Night |
| 2112 | 20-Aug-21 | 0:11 | Patrick | We will settle this. I know it's scary but I am sure they just want this victory under their belt and move on. |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2113 | 20-Aug-21 | 3:32 | Patrick | I talked to bossland and he gave me a lot of info |
| 2114 | 20-Aug-21 | 3:34 | Patrick | https://www.pacermonitor.com/public/case/41461163/Bungie,_Inc,_a_Delaware_Corporation_v_Elite_Boss_Tech_Incorporated_et_al |
| 2115 | 20-Aug-21 | 3:38 | Patrick | he says the case will happen infront of a us court and we don't have a chance |
| 2116 | 20-Aug-21 | 3:42 | Patrick | he thinks me and daniel will probably be fine but rob could be in trouble |
| 2117 | 20-Aug-21 | 3:43 | Patrick | so to save rob our best course of action is to basically hand over the money we made from D2, pay their lawyers, delete the source code and remove any destiny 2 related content from the forums |
| 2118 | 20-Aug-21 | 3:45 | Patrick | Bossland 20.08.2021 03:44:40 |
| 2119 | 20-Aug-21 | 3:45 | Patrick | Ich sehe dass Daniel Larsen auch eine Firma in DK hat, Dsoft in Lunderskov |
| 2120 | 20-Aug-21 | 3:45 | Patrick | Patrick 20.08.2021 03:44:50 |
| 2121 | 20-Aug-21 | 3:45 | Patrick | ja das richtig |
| 2122 | 20-Aug-21 | 3:45 | Patrick | daniel is further insulated by his company |
| 2123 | 20-Aug-21 | 3:46 | Patrick | if its a limited liability company |
| 2124 | 20-Aug-21 | 3:46 | Patrick | this will help him especially if he invoiced as DSoft |
| 2125 | 20-Aug-21 | 3:49 | Patrick | but appearently there is a contract the US and Canada have, called NAFTA, which makes us sentencing enforcable in canada |
| 2126 | 20-Aug-21 | 4:14 | Daniel | Right but lets Wait and see what we actually receive first |
| 2127 | 20-Aug-21 | 4:16 | Patrick | yea |
| 2128 | 20-Aug-21 | 7:09 | Daniel | Did we ever recieve a copyright complaint from them? |
| 2129 | 20-Aug-21 | 7:09 | Daniel | Via Cloudflare or something |
| 2130 | 20-Aug-21 | 7:10 | Robert | 99% sure no, unless somehow we didn't get it |
| 2131 | 20-Aug-21 | 7:10 | Daniel | Our searched my email yesterday, and the admin@wh one, didn't find anything |
| 2132 | 20-Aug-21 | 7:11 | Daniel | Anyways, I told Riddell , and he told me just to rename his account, which I did |
| 2133 | 20-Aug-21 | 7:11 | Robert | so do you think they looked at usernames on our site that had special ranks? |
| 2134 | 20-Aug-21 | 7:11 | Robert | and then tried to connect them |
| 2135 | 20-Aug-21 | 7:11 | Daniel | Not sure really, could be |
| 2136 | 20-Aug-21 | 7:11 | Daniel | Riddell is user id 3 |
| 2137 | 20-Aug-21 | 7:11 | Daniel | So its possible |
| 2138 | 20-Aug-21 | 7:11 | Daniel | I am 1, and you are 2. |
| 2139 | 20-Aug-21 | 7:11 | Daniel | Badger is 4 |
| 2140 | 20-Aug-21 | 7:12 | Robert | ah |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2141 | 20-Aug-21 | 7:12 | Daniel | That Arthur guy is from some SEO posts lmao |
| 2142 | 20-Aug-21 | 7:12 | Robert | oh lol |
| 2143 | 20-Aug-21 | 7:12 | Daniel | From 2017 |
| 2144 | 20-Aug-21 | 7:12 | Robert | maybe we can pin it all on him 😉 |
| 2145 | 20-Aug-21 | 7:13 | Robert | he was pulling the strings the whole time |
| 2146 | 20-Aug-21 | 7:13 | Daniel | If you think about it, our structure is very fucked |
| 2147 | 20-Aug-21 | 7:13 | Daniel | Like I own the domain, but not the server |
| 2148 | 20-Aug-21 | 7:13 | Daniel | You handle the payments, but we provide the software |
| 2149 | 20-Aug-21 | 7:13 | Robert | yeah |
| 2150 | 20-Aug-21 | 7:14 | Daniel | Robert James Duthie Nelson(CDA) |
| 2151 | 20-Aug-21 | 7:14 | Daniel | What does CDA mean? |
| 2152 | 20-Aug-21 | 7:14 | Daniel | Canada? |
| 2153 | 20-Aug-21 | 7:14 | Robert | I don't know |
| 2154 | 20-Aug-21 | 7:14 | Robert | maybe |
| 2155 | 20-Aug-21 | 7:15 | Robert | so if we are trying to play nice I feel like we should take down the D2 cheats if you haven't already |
| 2156 | 20-Aug-21 | 7:15 | Daniel | We can do that yes |
| 2157 | 20-Aug-21 | 7:16 | Robert | because they surely have an account with us to check that stuff |
| 2158 | 20-Aug-21 | 7:16 | Daniel | Maybe do an announcement as well? |
| 2159 | 20-Aug-21 | 7:17 | Robert | yeah I guess |
| 2160 | 20-Aug-21 | 7:17 | Robert | I don't really want to go into details, maybe just like 'Effective immediately we are no longer offering this software' |
| 2161 | 20-Aug-21 | 7:17 | Robert | i dunno, it's gonna be a shit show |
| 2162 | 20-Aug-21 | 7:19 | Daniel | Maybe we just hide the forum |
| 2163 | 20-Aug-21 | 7:19 | Daniel | D2 subforum I mean |
| 2164 | 20-Aug-21 | 7:21 | Robert | I guess that will help for now |
| 2165 | 20-Aug-21 | 7:24 | Robert | I took it down on CA |
| 2166 | 20-Aug-21 | 7:24 | Robert | and hid forums on both sites |
| 2167 | 20-Aug-21 | 7:25 | Daniel | Roger |
| 2168 | 20-Aug-21 | 8:26 | Daniel | Roger, keep me posted |
| 2169 | 20-Aug-21 | 8:38 | Daniel | https://torrentfreak.com/bungie-sues-elite-tech-boss-lavicheats-veterancheats-for-copyrigtht-infringement-210820/ |
| 2170 | 20-Aug-21 | 8:38 | Daniel | That is not even our domains is it? |
| 2171 | 20-Aug-21 | 8:38 | Robert | nope |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2172 | 20-Aug-21 | 8:41 | Daniel | https://torrentfreak.com/images/2-21-cv-01112-Bungie-Inc-v-Elite-Boss-Tech-Inc-complaint-210818.pdf |
| 2173 | 20-Aug-21 | 8:41 | Daniel | That would be a good thing to show the lawyer as well |
| 2174 | 20-Aug-21 | 8:43 | Patrick | Did we ever sell d2 on artificial sensei? |
| 2175 | 20-Aug-21 | 8:43 | Daniel | Think so, but not for long |
| 2176 | 20-Aug-21 | 8:43 | Robert | yeah, not for long |
| 2177 | 20-Aug-21 | 8:44 | Robert | this is weird though, I wonder why they think we have those sites |
| 2178 | 20-Aug-21 | 8:44 | Robert | SecureAC.io, |
| 2179 | 20-Aug-21 | 8:44 | Robert | SecureCheat.xyz, SecureCheats.net, CODHax.com, GainOSaurusHax.com , CryptoCheats.com, |
| 2180 | 20-Aug-21 | 8:44 | Robert | and PrivateCheatz.com. |
| 2181 | 20-Aug-21 | 8:44 | Daniel | What's more, the cheat loaders themselves, the programs by which users deploy |
| 2182 | 20-Aug-21 | 8:44 | Daniel | the various cheats and hacks into the game, can transform their unwitting users' personal |
| 2183 | 20-Aug-21 | 8:44 | Daniel | computers into proxies for a slew of illegal activities and render them exceptionally vulnerable to |
| 2184 | 20-Aug-21 | 8:44 | Daniel | malicious hacking. If players associate the foreseeable negative effects such activities cause to |
| 2185 | 20-Aug-21 | 8:44 | Daniel | their computers, such as performance slowdowns, with the Destiny 2 game, that causes |
| 2186 | 20-Aug-21 | 8:44 | Daniel | additional commercial damage to Bungie |
| 2187 | 20-Aug-21 | 8:44 | Daniel | wtf |
| 2188 | 20-Aug-21 | 8:45 | Daniel | They got my address wrong, they are using my parents address |
| 2189 | 20-Aug-21 | 8:46 | Patrick | Does this tell you where they could have gotten your info from? |
| 2190 | 20-Aug-21 | 8:47 | Daniel | Could be domain, but could also be from BattleNet |
| 2191 | 20-Aug-21 | 8:50 | Daniel | Upon information and belief, Larsen is an owner of the Wallhax business, including Elite Boss Tech and 110 Canada |
| 2192 | 20-Aug-21 | 8:58 | Patrick | (1) Infringing, inducing, or enabling others to infringe Plaintiff's copyrights; |
| 2193 | 20-Aug-21 | 8:58 | Patrick | (2) Creating, writing, developing, advertising, promoting, and/or offering for sale or otherwise any software that infringes Plaintiff's copyrights; |
| 2194 | 20-Aug-21 | 8:58 | Patrick | (3) Descrambling, decrypting, avoiding, bypassing, removing, deactivating, or impairing a technological measure that controls access to Plaintiff's copyrighted works; |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2195 | 20-Aug-21 | 8:58 | Patrick | (4) Manufacturing, importing, offering to the public, providing, or otherwise trafficking in any technology, product, service, device, component, or part thereof that is primarily designed or produced for the purpose of circumventing Plaintiff's technological measure(s) that effectively controls access to a work; That has only limited commercially significant purpose or use other than to circumvent a technological protection measure that effectively controls access to a work; and/or that is marketed by Defendants for use in circumventing technological protection measure(s) that effectively control access to a work; |
| 2196 | 20-Aug-21 | 8:59 | Daniel | the "Wallhax Enterprise") |
| 2197 | 20-Aug-21 | 8:59 | Daniel | They are literally al copaning us |
| 2198 | 20-Aug-21 | 9:00 | Patrick | Most of the stuff they ask for is reasonable |
| 2199 | 20-Aug-21 | 9:01 | Daniel | Should we take the cheat down entirely and make an announement or? |
| 2200 | 20-Aug-21 | 9:01 | Robert | probably should |
| 2201 | 20-Aug-21 | 9:01 | Patrick | I would do it |
| 2202 | 20-Aug-21 | 9:02 | Daniel | An order requiring Defendants to immediately and permanently disable all extant cheating software; |
| 2203 | 20-Aug-21 | 9:03 | Daniel | I dont agree with this |
| 2204 | 20-Aug-21 | 9:04 | Daniel | Unless it means anything related to D2 |
| 2205 | 20-Aug-21 | 9:04 | Daniel | Then I agree |
| 2206 | 20-Aug-21 | 9:05 | Patrick | Yea maybe we can ask them for clarification |
| 2207 | 20-Aug-21 | 9:06 | Patrick | But first Rob should talk to a lawyer |
| 2208 | 20-Aug-21 | 9:07 | Daniel | Right, I am driving over to my dads in a sec |
| 2209 | 20-Aug-21 | 9:07 | Patrick | Good |
| 2210 | 20-Aug-21 | 9:07 | Robert | calling some now |
| 2211 | 20-Aug-21 | 9:09 | Patrick | We should also remove any destiny 2 videos |
| 2212 | 20-Aug-21 | 9:30 | Robert | there shouldn't be any really |
| 2213 | 20-Aug-21 | 9:31 | Robert | so one criminal lawyer is going to refer me to an IP lawyer |
| 2214 | 20-Aug-21 | 9:31 | Robert | Another IP law firm the lawyer asked me to send him some details and is going to call me after he reviews that |
| 2215 | 20-Aug-21 | 9:31 | Robert | The others I called went to voicemail |
| 2216 | 20-Aug-21 | 9:47 | Robert | [screenshot image] |
| 2217 | 20-Aug-21 | 9:47 | Robert | I kinda wanna just do this, though I have called other attorneys so the smart thing might be to wait a bit? fuck |
| 2218 | 20-Aug-21 | 9:49 | Robert | asking him if he can do anything today if I retain him |
| 2219 | 20-Aug-21 | 9:50 | Daniel | That looks good yeah |
| 2220 | 20-Aug-21 | 9:50 | Robert | from the phone call he seemed cool |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2221 | 20-Aug-21 | 9:50 | Robert | at this point I really just want to get something happening if possible |
| 2222 | 20-Aug-21 | 9:50 | Daniel | If we all 3 agree on this, then we should go ahead |
| 2223 | 20-Aug-21 | 9:52 | Daniel | @archpatriarch ? |
| 2224 | 20-Aug-21 | 9:53 | Patrick | Yea be right there |
| 2225 | 20-Aug-21 | 9:53 | Daniel | Or we can wait a day and see what the others say? |
| 2226 | 20-Aug-21 | 9:53 | Daniel | I doubt they will serve us 1 day after sending the complaint |
| 2227 | 20-Aug-21 | 9:53 | Daniel | That seems harsh |
| 2228 | 20-Aug-21 | 9:53 | Patrick | I agree with it |
| 2229 | 20-Aug-21 | 9:57 | Robert | okay, doing it |
| 2230 | 20-Aug-21 | 9:57 | Robert | thing is I don't know much about courts but the longer we take who knows how much work they are doing |
| 2231 | 20-Aug-21 | 9:57 | Robert | so sooner may reflect better on us |
| 2232 | 20-Aug-21 | 9:59 | Patrick | Yea |
| 2233 | 20-Aug-21 | 9:59 | Patrick | Do it |
| 2234 | 20-Aug-21 | 10:02 | Robert | sent it to him and emailed him |
| 2235 | 20-Aug-21 | 10:04 | Patrick | Thanks Rob |
| 2236 | 20-Aug-21 | 10:04 | Robert | I don't think anyone would be able to do much more before the weekend, anytime I have called attorneys before they always want to do an appointment like 2-3 days layter |
| 2237 | 20-Aug-21 | 10:05 | Robert | so we just have to wait pretty much |
| 2238 | 20-Aug-21 | 10:11 | Patrick | Yea |
| 2239 | 20-Aug-21 | 11:01 | Daniel | When you hear back, make sure to forward us the information so we can take a look |
| 2240 | 20-Aug-21 | 11:45 | Robert | So far he just asked me the details of my company he is representing, and said he would tell Bungie that he represents me and the companies |
| 2241 | 20-Aug-21 | 11:55 | Daniel | Roger |
| 2242 | 20-Aug-21 | 13:43 | Robert | [screenshot image] |
| 2243 | 20-Aug-21 | 13:44 | Daniel | Great |
| 2244 | 20-Aug-21 | 13:52 | Robert | [screenshot image] |
| 2245 | 20-Aug-21 | 14:07 | Patrick | Let's hope they accept it |
| 2246 | 20-Aug-21 | 14:08 | Daniel | Well from what I understand they are sending terms right? |
| 2247 | 20-Aug-21 | 14:08 | Daniel | And then we accept if they are 2 our liking? |
| 2248 | 20-Aug-21 | 14:08 | Robert | I don't think so, this is basically like my lawyer saying that he's going to talk with me and then reach out to them next week |
| 2249 | 20-Aug-21 | 14:08 | Daniel | Ah right |
| 2250 | 20-Aug-21 | 14:09 | Robert | and he probably needs to read up and shit |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2251 | 20-Aug-21 | 14:09 | Daniel | Can you write up a common response to these people that we can copy paste |
| 2252 | 20-Aug-21 | 14:09 | Daniel | https://wallhax.com/forum/general-discussion/33724-dear-developer-d2.html |
| 2253 | 20-Aug-21 | 14:09 | Daniel | Sorry, we have stopped supporting Destiny 2. If you wish to request a refund or subscription transfer please message Slytiger? |
| 2254 | 20-Aug-21 | 14:10 | Daniel | or something like that |
| 2255 | 20-Aug-21 | 14:11 | Robert | the refund part is tricky, I really don't know what to say. Because if we offer them we may get a bunch to create a large spike in our refunds rate with Paypro |
| 2256 | 20-Aug-21 | 14:11 | Robert | I don't know how many people will reach out for refunds if we just don't mention that |
| 2257 | 20-Aug-21 | 14:12 | Daniel | In that case it might be "goodwill" to message Paypro about that or something |
| 2258 | 20-Aug-21 | 14:12 | Daniel | Is it still available on the launcher? |
| 2259 | 20-Aug-21 | 14:12 | Robert | one sec, I have a bit of an idea |
| 2260 | 20-Aug-21 | 14:12 | Robert | What if it was like this |
| 2261 | 20-Aug-21 | 14:12 | Robert | "For legal reasons we will no longer be able to offer any D2 software. |
| 2262 | 20-Aug-21 | 14:12 | Robert | If you were using our our D2 software and would like a 30 day extension of VIP or a different membership, please submit a ticket here" |
| 2263 | 20-Aug-21 | 14:13 | Robert | then anyone who asks for a refund we can just refund them |
| 2264 | 20-Aug-21 | 14:13 | Daniel | That sounds good |
| 2265 | 20-Aug-21 | 14:14 | Robert | but not actually mention refunds at all on the forums, always PM or ticket |
| 2266 | 20-Aug-21 | 14:17 | Robert | Here would be the final one then: |
| 2267 | 20-Aug-21 | 14:17 | Robert | For legal reasons we will no longer be able to offer any D2 software. |
| 2268 | 20-Aug-21 | 14:17 | Robert | If you were using our our D2 software and would like a 30 day extension of VIP or a different membership, please submit a ticket here: https://wallhax.com/member/helpdesk |
| 2269 | 20-Aug-21 | 14:18 | Daniel | I will use that |
| 2270 | 20-Aug-21 | 14:18 | Robert | thanks |
| 2271 | 20-Aug-21 | 14:33 | Patrick | Do you guys know how many times we sold d2 on CA and AS? |
| 2272 | 20-Aug-21 | 14:33 | Robert | not off the top of my head |
| 2273 | 20-Aug-21 | 14:34 | Patrick | They will want to know |
| 2274 | 20-Aug-21 | 14:34 | Robert | let's wait and see |
| 2275 | 20-Aug-21 | 14:34 | Patrick | Ok |
| 2276 | 20-Aug-21 | 8:39 | Daniel | I was thinking, perhaps we can have a lawyer go through our site, give some tips? And work out of proper ToS? |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2277 | 20-Aug-21 | 8:39 | Robert | yeah maybe |
| 2278 | 20-Aug-21 | 8:39 | Robert | I'm open to that |
| 2279 | 20-Aug-21 | 9:31 | Patrick | I am too although I would wait what bungees demands are |
| 2280 | 20-Aug-21 | 9:35 | Robert | yeah, that was my thought too |
| 2281 | 20-Aug-21 | 9:47 | Daniel | [screenshot image] |
| 2282 | 20-Aug-21 | 9:47 | Daniel | Fixed |
| 2283 | 20-Aug-21 | 9:47 | Robert | nice |
| 2284 | 20-Aug-21 | 9:48 | Robert | do you think the key.binds aren't working for others in any games? |
| 2285 | 20-Aug-21 | 9:48 | Robert | I saw that post for D2 |
| 2286 | 20-Aug-21 | 9:48 | Daniel | Yeah I saw that, no idea why they crash |
| 2287 | 20-Aug-21 | 9:48 | Daniel | But not gonna work on D2 right now, but its a FW issue anyways |
| 2288 | 20-Aug-21 | 9:49 | Robert | yeah fuck D2 obv |
| 2289 | 20-Aug-21 | 17:11 | Robert | I gave all the CA users a $20 store credit per month of D2 membership time hey had. And anyone who opened a ticket or PM'd on WH so far has had a response |
| 2290 | 20-Aug-21 | 18:01 | Daniel | Sounds good, gob job |
| 2291 | 20-Aug-21 | 15:35 | Patrick | Lavicheats seems to still sell destiny 2. Maybe that's a good thing for us as we might be the only ones coming forward. |
| 2292 | 20-Aug-21 | 15:39 | Patrick | Ring 1 too |
| 2293 | 20-Aug-21 | 15:41 | Patrick | Verterancheats also |
| 2294 | 20-Aug-21 | 2:17 | Patrick | i had a call with a lawyer for international law |
| 2295 | 20-Aug-21 | 2:18 | Patrick | it was only 15 minutes long but he gave me some important info |
| 2296 | 20-Aug-21 | 2:19 | Patrick | you guys need to figure out if American style punitive damages are applicable in your country |
| 2297 | 20-Aug-21 | 2:19 | Patrick | if not all they can do with the sentencing is to force us to destroy any copy of the code. and force us to never use their products again |
| 2298 | 20-Aug-21 | 2:20 | Patrick | and pay them the money we made from d2 |
| 2299 | 20-Aug-21 | 2:21 | Patrick | if however high punitive damages are applicable in your countries (it's not in germany) it's in our interest to settle and have that as low as possible |
| 2300 | 20-Aug-21 | 2:21 | Daniel | Not here either |
| 2301 | 20-Aug-21 | 2:22 | Patrick | this something robert could ask his lawyer |
| 2302 | 20-Aug-21 | 2:22 | Patrick | because if it wasn't we could use this to negotiate a settlement |
| 2303 | 20-Aug-21 | 2:22 | Daniel | He probably knows |
| 2304 | 24-Aug-21 | 14:47 | Daniel | @extcaat they added BE now |
| 2305 | 24-Aug-21 | 14:47 | Daniel | Should we just take it down? |
| 2306 | 24-Aug-21 | 14:47 | Daniel | No point in updating it |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2307 | 24-Aug-21 | 14:55 | Daniel | Nvmd, it was already hidden |
| 2308 | 1-Sep-21 | 10:12 | Robert | [screenshot image] |
| 2309 | 1-Sep-21 | 10:12 | Robert | John sent them the updated letter |
| 2310 | 1-Sep-21 | 10:14 | Patrick | awesome, thanks rob |
| 2311 | 8-Sep-21 | 10:14 | Patrick | Lol |
| 2312 | 8-Sep-21 | 11:22 | Robert | [screenshot image] |
| 2313 | 8-Sep-21 | 11:22 | Robert | latest email |
| 2314 | 8-Sep-21 | 11:30 | Daniel | Cool |
| 2315 | 8-Sep-21 | 12:46 | Patrick | it's good that he doesnt just give them info |
| 2316 | 8-Sep-21 | 13:43 | Daniel | That would be the shittiest lawyer ever lol |
| 2317 | 8-Sep-21 | 13:49 | Patrick | true but not without asking for stuff in return i mean |
| 2318 | 13-Sep-21 | 14:55 | Robert | [screenshot image] |
| 2319 | 13-Sep-21 | 14:55 | Robert | Here is the latest update |
| 2320 | 13-Sep-21 | 14:55 | Robert | Wallhax Settlement Letter.pdf |
| 2321 | 13-Sep-21 | 14:55 | Robert | 106.1 KB |
| 2322 | 13-Sep-21 | 14:57 | Robert | Obviously I have to talk to John about it, some points may be negotiable. Also the requests for our communication make me unclear on how we should handle any discussion of this |
| 2323 | 13-Sep-21 | 15:25 | Patrick | did we even ever offer destiny cheats? |
| 2324 | 13-Sep-21 | 15:26 | Patrick | on CA |
| 2325 | 13-Sep-21 | 15:26 | Robert | but they may consider any cheat user who used the d2 cheat as having paid for it |
| 2326 | 13-Sep-21 | 15:27 | Patrick | can you do a voice call robert? |
| 2327 | 13-Sep-21 | 15:27 | Robert | one sec |
| 2328 | 13-Sep-21 | 15:27 | Patrick | ok |
| 2329 | 13-Sep-21 | 15:27 | Robert | ok |
| 2330 | 13-Sep-21 | 15:46 | Daniel | We didn't do a destiny cheat did we? |
| 2331 | 13-Sep-21 | 15:46 | Daniel | Like the first game |
| 2332 | 13-Sep-21 | 15:46 | Patrick | i didnt, i never even played destiny |
| 2333 | 13-Sep-21 | 15:47 | Patrick | wanna do a group call daniel? |
| 2334 | 13-Sep-21 | 15:47 | Patrick | me and robert are talking about the terms |
| 2335 | 13-Sep-21 | 15:47 | Patrick | maybe you want in? |
| 2336 | 13-Sep-21 | 15:47 | Daniel | Those terms are fucked |
| 2337 | 13-Sep-21 | 23:15 | Patrick | The ovh fire was in march this year |
| 2338 | 13-Sep-21 | 23:15 | Patrick | Not last |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2339 | 13-Sep-21 | 23:15 | Robert | that's correct |
| 2340 | 13-Sep-21 | 23:16 | Patrick | So something else must have happened to the load logs |
| 2341 | 13-Sep-21 | 23:17 | Robert | yeah |
| 2342 | 13-Sep-21 | 23:18 | Patrick | Might be worth to check the chat here on the day they stop |
| 2343 | 13-Sep-21 | 23:25 | Robert | LB |
| 2344 | 13-Sep-21 | 23:25 | Robert | Lord Bendtner 16.07.2020 09:40:04 |
| 2345 | 13-Sep-21 | 23:25 | Robert | logs.sql |
| 2346 | 13-Sep-21 | 23:25 | Robert | Exceeds maximum size, change data exporting settings to download. |
| 2347 | 13-Sep-21 | 23:25 | Robert | 42.0 MB |
| 2348 | 13-Sep-21 | 23:25 | Robert | found it |
| 2349 | 13-Sep-21 | 23:25 | Patrick | Woah |
| 2350 | 13-Sep-21 | 23:26 | Robert | good call |
| 2351 | 14-Sep-21 | 10:46 | Robert | that's gonna be like a tease for you |
| 2352 | 14-Sep-21 | 10:47 | Robert | lawyer is calling today in 3 hours |
| 2353 | 14-Sep-21 | 11:05 | Daniel | Alright |
| 2354 | 14-Sep-21 | 11:05 | Daniel | Keep us posted |
| 2355 | 14-Sep-21 | 11:06 | Daniel | Also AA removed destiny 2 |
| 2356 | 14-Sep-21 | 11:06 | Daniel | Maybe they got sued as well who knows |
| 2357 | 14-Sep-21 | 11:46 | Patrick | they did it after we got sued |
| 2358 | 14-Sep-21 | 14:36 | Robert | off the phone, wanna do another discord call? |
| 2359 | 14-Sep-21 | 14:37 | Robert | @helloworld1337 @archpatriarch |
| 2360 | 14-Sep-21 | 14:37 | Robert | or we can set a time today or tomorrow |
| 2361 | 14-Sep-21 | 14:37 | Patrick | Yea |
| 2362 | 14-Sep-21 | 14:37 | Robert | yea to now or later? |
| 2363 | 14-Sep-21 | 14:37 | Patrick | Now |
| 2364 | 14-Sep-21 | 14:38 | Robert | okay, I'd rather talk to both of you than repeat stuff, so let's see if dan is around |
| 2365 | 14-Sep-21 | 14:39 | Patrick | he is to a bear testing |
| 2366 | 14-Sep-21 | 14:40 | Patrick | is there a chance you could give me a rough version? |
| 2367 | 14-Sep-21 | 14:40 | Robert | okay |
| 2368 | 14-Sep-21 | 14:40 | Patrick | and more detailed with daniel? |
| 2369 | 14-Sep-21 | 14:40 | Patrick | thanks |
| 2370 | 14-Sep-21 | 14:40 | Robert | call me |
| 2371 | 14-Sep-21 | 14:41 | Patrick | ok |

| No. | Date | Time | Poster | Message |
|---|---|---|---|---|
| 2372 | 14-Sep-21 | 15:33 | Robert | patrick is going to sleep so we can do a group call tomorrow maybe |
| 2373 | 7-Oct-21 | 9:18 | Patrick | this might be a weird thing to ask, but are sales significantly down? |
| 2374 | 7-Oct-21 | 9:18 | Daniel | PRobably |
| 2375 | 7-Oct-21 | 9:18 | Robert | yeah they are down from 2 months ago |
| 2376 | 7-Oct-21 | 9:19 | Patrick | but that could be because of d2? |
| 2377 | 7-Oct-21 | 9:19 | Robert | probably that and a combination of things |
| 2378 | 7-Oct-21 | 9:19 | Patrick | like? |
| 2379 | 7-Oct-21 | 9:20 | Patrick | we still come up in searches, so that's good |
| 2380 | 7-Oct-21 | 9:20 | Daniel | we dont do any of the popular games |
| 2381 | 7-Oct-21 | 9:20 | Daniel | except Apex |
| 2382 | 7-Oct-21 | 9:21 | Daniel | WF, and a few others |
| 2383 | 7-Oct-21 | 9:21 | Daniel | but people go to like BF now and then COD |
| 2384 | 7-Oct-21 | 9:21 | Daniel | Valorant |
| 2385 | 7-Oct-21 | 9:21 | Daniel | NW now as well |
| 2386 | 7-Oct-21 | 9:21 | Robert | we haven't had any big games that added a lot of users since splitgate, that game's interest seems to be dying off. And then with existing games we didn't hold the WoWS users we had and had bans there, our apex sales are down, things like that |
| 2387 | 7-Oct-21 | 9:21 | Patrick | i see |
| 2388 | 7-Oct-21 | 9:21 | Patrick | thanks for clarifying |
| 2389 | 7-Oct-21 | 9:22 | Robert | anyway personally I am okay with it until we have this legal shit resolved |
| 2390 | 7-Oct-21 | 9:22 | Patrick | yeah same and afterwards we should look at getting you guys detached from wh |
| 2391 | 7-Oct-21 | 9:23 | Patrick | as well as better legal setup |
| 2392 | 7-Oct-21 | 9:24 | Patrick | if lawyers see owner: kung pao ju-ding location: gofuckyourselfistan then they might be less inclined to pursue legal action |
| 2393 | 7-Oct-21 | 9:24 | Daniel | That wouldn't matter |
| 2394 | 7-Oct-21 | 9:25 | Patrick | i think it would |
| 2395 | 7-Oct-21 | 9:25 | Daniel | See it where though? You want a strawman company or? |
| 2396 | 7-Oct-21 | 9:25 | Patrick | yeah |
| 2397 | 7-Oct-21 | 9:25 | Patrick | if some rando in a third world country who is listed as ceo is getting sued is hell of difference between you guys getting sued |
| 2398 | 7-Oct-21 | 9:26 | Daniel | They can just do an individual lawsuit anyways |
| 2399 | 7-Oct-21 | 9:26 | Patrick | but then they would have to prove involvement |
| 2400 | 7-Oct-21 | 9:26 | Daniel | Yeah, its basically what they want to do with me |
| 2401 | 7-Oct-21 | 9:27 | Patrick | the issue with you is they know who you are |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2402 | 7-Oct-21 | 9:27 | Patrick | and they can go after robert to leverage cooperation |
| 2403 | 7-Oct-21 | 9:27 | Patrick | if you stike these two, what are they left with? |
| 2404 | 7-Oct-21 | 9:28 | Daniel | Well kinda, they don't have correct info why they want to do the discovery shit |
| 2405 | 7-Oct-21 | 9:28 | Patrick | yeah but even then they couldn't do all that much against you |
| 2406 | 7-Oct-21 | 9:28 | Patrick | because you can ask for a retrial |
| 2407 | 7-Oct-21 | 9:29 | Patrick | https://ring-1.io/forum/store/product/5-destiny-2/ |
| 2408 | 7-Oct-21 | 9:30 | Daniel | But you are literally saying some weird shit now |
| 2409 | 7-Oct-21 | 9:30 | Patrick | that shit is still up |
| 2410 | 7-Oct-21 | 9:30 | Daniel | So if they prove involvement in US, you just get automatically fucked in Germany for example |
| 2411 | 7-Oct-21 | 9:30 | Daniel | Is what you are saying |
| 2412 | 7-Oct-21 | 9:30 | Patrick | if i get sentenced in germany they juedgement is applied in germany without a re-examination |
| 2413 | 7-Oct-21 | 9:31 | Patrick | they just check if no german laws were violated |
| 2414 | 7-Oct-21 | 9:31 | Patrick | and sometimes they adjust the amount of damage |
| 2415 | 7-Oct-21 | 9:31 | Patrick | its not like denmark |
| 2416 | 7-Oct-21 | 9:31 | Patrick | i told you this before |
| 2417 | 7-Oct-21 | 9:31 | Patrick | i sent you links |
| 2418 | 7-Oct-21 | 9:32 | Daniel | Yeah so thats what I mean |
| 2419 | 7-Oct-21 | 9:32 | Daniel | If they figure out ur Badger why does it matter to have a strawman |
| 2420 | 7-Oct-21 | 9:32 | Patrick | what i am also saying that we are off better with a legal cushion. roberts lawyer mentioned this to him and I think it is true |
| 2421 | 7-Oct-21 | 9:32 | Patrick | yeah thats what we have to change |
| 2422 | 7-Oct-21 | 9:33 | Daniel | But we also found a different link saying US cases werent accepted in germany |
| 2423 | 7-Oct-21 | 9:33 | Daniel | Us case judgements* |
| 2424 | 7-Oct-21 | 9:34 | Robert | im calling judge judy for u two |
| 2425 | 7-Oct-21 | 9:34 | Robert via @gif | Animation |
| 2426 | 7-Oct-21 | 9:34 | Robert via @gif | 105.9 KB |
| 2427 | 7-Oct-21 | 9:34 | Patrick | it said they would be once a order of enrforcement was filed |
| 2428 | 7-Oct-21 | 9:34 | Patrick | Destiny 2 |
| 2429 | 7-Oct-21 | 9:34 | Patrick | 30.00 EUR 30.00 EUR/week |
| 2430 | 7-Oct-21 | 9:35 | Patrick | we are cheap |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2431 | 7-Oct-21 | 9:35 | Patrick | were cheap |
| 2432 | 7-Oct-21 | 9:35 | Patrick | and by we i mean your moms |
| 2433 | 7-Oct-21 | 9:35 | Daniel | I dont believe US judgements will be accepted regardless |
| 2434 | 7-Oct-21 | 9:36 | Daniel | Anyways, what I'd do after is have lawyers go over every inch of the side and look into if reading game memory is actually against DRM law |
| 2435 | 7-Oct-21 | 9:36 | Daniel | in Canada that is |
| 2436 | 7-Oct-21 | 9:37 | Daniel | site* |
| 2437 | 7-Oct-21 | 9:37 | Patrick | robert has a lawyer who is specialised in copyright law |
| 2438 | 7-Oct-21 | 9:37 | Patrick | lets ask him what our best course of action should be |
| 2439 | 7-Oct-21 | 9:38 | Daniel | but is it even copyright? |
| 2440 | 7-Oct-21 | 9:38 | Patrick | robert mentioned that john could refer him to somebody who has experience in this area |
| 2441 | 15-Nov-21 | 13:33 | Robert | they just released the halo infinite multiplayer |
| 2442 | 15-Nov-21 | 16:54 | Daniel | How to access it? |
| 2443 | 15-Nov-21 | 16:54 | Robert | any steam account, it's free |
| 2444 | 15-Nov-21 | 16:54 | Daniel | Ah |
| 2445 | 15-Nov-21 | 16:54 | Robert | it's on shadow currently |
| 2446 | 15-Nov-21 | 16:55 | Robert | it's also on the xbox app but doesn't seem to be available there yet |
| 2447 | 15-Nov-21 | 17:17 | Daniel | No EAC |
| 2448 | 15-Nov-21 | 17:17 | Daniel | YET |
| 2449 | 15-Nov-21 | 17:17 | Robert | Interesting, I noticed it wasn't mentioned on the steam page |
| 2450 | 15-Nov-21 | 17:17 | Robert | but yeah, they are calling it a 'beta' even though it goes through to release, so that's probably why |
| 2451 | 15-Nov-21 | 17:18 | Robert | I think we should still treat it as an EAC game |
| 2452 | 15-Nov-21 | 17:18 | Robert | in terms of offering it |
| 2453 | 15-Nov-21 | 17:18 | Daniel | Yeah |
| 2454 | 15-Nov-21 | 17:18 | Daniel | What game engine is this? |
| 2455 | 15-Nov-21 | 17:19 | Daniel | Kinda looks like COD |
| 2456 | 15-Nov-21 | 17:19 | Robert | I don't know if it's their own engine (343) or unreal, but I presume you would know if it was unreal |
| 2457 | 15-Nov-21 | 17:19 | Daniel | Its not UE |
| 2458 | 15-Nov-21 | 17:19 | Robert | it must be their own thing then, because I can't see microsoft licensing any other 3rd party engine for it |
| 2459 | 15-Nov-21 | 17:24 | Daniel | Looks a lot like D2 engine lol |
| 2460 | 15-Nov-21 | 17:24 | Daniel | But that could be the way they do their ECS |

| No. | Date | Time | Poster | Message |
|-----|------|------|--------|---------|
| 2461 | 3-Dec-21 | 5:36 | Patrick | https://torrentfreak.com/cheat-seller-aimjunkies-accuses-destiny-2-creator-bungie-of-sharp-practice-211129/ |
| 2462 | 3-Dec-21 | 5:40 | Patrick | Earlier this year, game developer Bungie filed a copyright infringement lawsuit against AimJunkies.com, which offered a popular 'Destiny 2 Hacks' suite. Soon after, the parties began negotiating a potential settlement deal. To AimJunkies' surprise, however, Bungie sneakily went 'behind its back' by requesting the court to enter a default. |
| 2463 | 3-Dec-21 | 5:41 | Patrick | I dOn'T pLaY gaMeS aNd NeiTheR dO My CliEnTs |
| 2464 | 3-Dec-21 | 5:41 | Patrick via @gif | [animation] |