# EXHIBIT 16

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019
_____
TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

July 12, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through  June 30, 2021

| | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

| | Rate | Hours | Amount |
|---|---|---|---|
| 6/4/2021 | | | |
| Kathryn Tewson | 100.00 | 1.10 | 110.00 |
| Phone call with all players | | | |
| Akiva Cohen | 550.00 | 1.00 | 550.00 |
| U221B call | | | |

Bungie, Inc.                                                                                                      Page    2

|  | Rate | Hours | Amount |
|---|---|---|---|
| 6/4/2021<br>Dylan Schmeyer<br>Meeting with Bungie, other local counsel, and U2 to go over targets | 375.00 | 1.10 | 412.50 |
| 6/7/2021<br>Dylan Schmeyer<br>Litigation Prep- Causes of Action | 375.00 | 2.00 | 750.00 |
| Kathryn Tewson<br>Research Causes of Action: RICO | 100.00 | 5.60 | 560.00 |
| 6/8/2021<br>Dylan Schmeyer<br>Litigation Prep- Causes of Action | 375.00 | 0.20 | 75.00 |
| Akiva Cohen<br>Attention to potential claims; research re Wallhax | 550.00 | 0.90 | 495.00 |
| Kathryn Tewson<br>Investigate Aderholt | 100.00 | 1.20 | 120.00 |
| Kathryn Tewson<br>Research Causes of Action: copyright (standalone & RICO) | 100.00 | 4.20 | 420.00 |
| 6/9/2021<br>Kathryn Tewson<br>Research causes of action: copyright | 100.00 | 2.30 | 230.00 |
| Dylan Schmeyer<br>Research - Complaint, RICO and Predicate Acts | 375.00 | 0.50 | 187.50 |
| Akiva Cohen<br>Research regarding potential claims | 550.00 | 1.60 | 880.00 |
| Kathryn Tewson<br>Call Cathy with setting up security call with IT | 100.00 | 0.30 | 30.00 |
| Kathryn Tewson<br>Client email with cheat functionaltiy | 100.00 | 0.40 | 40.00 |
| Kathryn Tewson<br>Read client-provided unfiled AIMJunkies complaint | 100.00 | 0.60 | 60.00 |

Bungie, Inc.                                                                    Page    3

|  | Rate | Hours | Amount |
|---|---|---|---|
| 6/10/2021<br>Kathryn Tewson<br>Investigate Wallhax use of Destiny marks | 100.00 | 1.80 | 180.00 |
| Kathryn Tewson<br>Investigate related entities | 100.00 | 1.70 | 170.00 |
| Dylan Schmeyer<br>Meeting with Co-Counsel | 375.00 | 1.00 | 375.00 |
| Akiva Cohen<br>Research regarding potential causes of action; brainstorming call<br>with Focal team; call with D. Schmeyer re drafting complaint | 550.00 | 1.90 | 1,045.00 |
| Dylan Schmeyer<br>Phone Conference with A. Cohen on Drafting Initial Complaint | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Drafting Initial Complaint - Research | 375.00 | 0.60 | 225.00 |
| 6/11/2021<br>Akiva Cohen<br>Review Wallhax site through Tor/VM | 550.00 | 0.50 | 275.00 |
| Kathryn Tewson<br>Research Canadian corporate records search | 100.00 | 0.40 | 40.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 0.40 | 150.00 |
| Kathryn Tewson<br>Entity investigation | 100.00 | 0.50 | 50.00 |
| Kathryn Tewson<br>Claim chart: copyright infringement | 100.00 | 2.10 | 210.00 |
| Kathryn Tewson<br>Claim chart:  CFAA, 18 USC section 1030 | 100.00 | 0.60 | 60.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint-Research | 375.00 | 0.30 | 112.50 |

Bungie, Inc.                                                                                    Page    4

|  | Rate | Hours | Amount |
|---|---|---|---|
| 6/12/2021<br>Kathryn Tewson<br>Download Wallhax YouTube videos | 100.00 | 1.30 | 130.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 2.00 | 750.00 |
| 6/14/2021<br>Kathryn Tewson<br>Buy Canadian business registry summary report for EBTI | 100.00 | 0.30 | 30.00 |
| Kathryn Tewson<br>Claim chart: CFAA | 100.00 | 0.40 | 40.00 |
| Kathryn Tewson<br>Investigate EBTI based on corporate summary | 100.00 | 3.80 | 380.00 |
| Kathryn Tewson<br>Upgrading downloadhelper conversion license | 100.00 | 0.20 | 20.00 |
| Dylan Schmeyer<br>Pre-Litigation- EBTI Research | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 3.00 | 1,125.00 |
| Dylan Schmeyer<br>Draft- Cease and Desist Letter | 375.00 | 0.70 | 262.50 |
| Akiva Cohen<br>Draft Cease & Desist letter; legal research re same; attention to<br>correspondence re:  Wallhax corporate entity, identities | 550.00 | 6.30 | 3,465.00 |
| 6/15/2021<br>Akiva Cohen<br>Meeting with IT staff re security upgrades due to hacker threat | 550.00 | 0.90 | 495.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 2.30 | 862.50 |
| Dylan Schmeyer<br>Pre-Litigation-Target Research, possible Wallhax related entities | 375.00 | 0.30 | 112.50 |

Bungie, Inc.                                                                                              Page    5

|  | Rate | Hours | Amount |
|---|---|---|---|
| **6/15/2021**<br>Akiva Cohen<br>Edit draft C&D; research regarding pre-action discovery;<br>correspondence with client re same | 550.00 | 1.30 | 715.00 |
| Kathryn Tewson<br>WH/EBTI/etc associated entities | 100.00 | 3.20 | 320.00 |
| Kathryn Tewson<br>Security call | 100.00 | 0.80 | 80.00 |
| Kathryn Tewson<br>Get corporate summary report for 1102087 Canada Inc. | 100.00 | 0.20 | 20.00 |
| Kathryn Tewson<br>Convert Wallhax YT videos | 100.00 | 0.80 | 80.00 |
| **6/16/2021**<br>Akiva Cohen<br>Review, respond to email re Canadian law; edit draft letter per same;<br>correspondence with Canadian counsel re same | 550.00 | 0.70 | 385.00 |
| Kathryn Tewson<br>Research: WA consumer protection act | 100.00 | 5.00 | 500.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 0.80 | 300.00 |
| Dylan Schmeyer<br>Complaint Research- The CFAA, WCPA | 375.00 | 0.60 | 225.00 |
| **6/17/2021**<br>Kathryn Tewson<br>Claim chart, WA consumer protection act | 100.00 | 0.90 | 90.00 |
| Akiva Cohen<br>Correspondence with Osler | 550.00 | 0.10 | 55.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 1.30 | 487.50 |
| **6/18/2021**<br>Dylan Schmeyer<br>Complaint Research- Causes of Action, Pleading | 375.00 | 0.50 | 187.50 |

Bungie, Inc.                                                                                                Page    6

|  | Rate | Hours | Amount |
|---|---|---|---|
| 6/18/2021<br>Kathryn Tewson<br>investigate trademarks on Wallhax and related sites | 100.00 | 0.80 | 80.00 |
| Dylan Schmeyer<br>Drafting Initial Complaint- Drafting | 375.00 | 1.10 | 412.50 |
| 6/22/2021<br>Dylan Schmeyer<br>Drafting- Initial Complaint | 375.00 | 0.80 | 300.00 |
| Akiva Cohen<br>Review Oslers comments | 550.00 | 0.10 | 55.00 |
| Dylan Schmeyer<br>Initial Complaint - Cause of Action Research | 375.00 | 0.50 | 187.50 |
| 6/23/2021<br>Dylan Schmeyer<br>Drafting- Initial Complaint | 375.00 | 1.80 | 675.00 |
| Dylan Schmeyer<br>Phone Conference with A.Cohen-Complaint, Trademark<br>Infringement Cause of Action. | 375.00 | 0.20 | 75.00 |
| Akiva Cohen<br>Status call re complaint with DSchmeyer | 550.00 | 0.20 | 110.00 |
| 6/25/2021<br>Kathryn Tewson<br>Document/write up information on newly discovered cheat entities | 100.00 | 0.60 | 60.00 |
| Dylan Schmeyer<br>Drafting- Initial Complaint | 375.00 | 0.10 | 37.50 |
| 6/28/2021<br>Dylan Schmeyer<br>Complaint Draft Finalization | 375.00 | 1.50 | 562.50 |
| Dylan Schmeyer<br>WH Litigation- Information Meeting | 375.00 | 0.30 | 112.50 |
| Kathryn Tewson<br>Create and verify priority list for associated entities for u221 | 100.00 | 2.50 | 250.00 |

Bungie, Inc.                                                                                          Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| 6/29/2021<br>Kathryn Tewson<br>Collaboration call with Neil of U221 | 100.00 | 1.50 | 150.00 |
| Dylan Schmeyer<br>Complaint Draft Finalization | 375.00 | 0.40 | 150.00 |
| 6/30/2021<br>Kathryn Tewson<br>Purchase and configure dnslytics tool | 100.00 | 1.30 | 130.00 |
| Akiva Cohen<br>Edit draft complaint | 550.00 | 0.60 | 330.00 |
| Kathryn Tewson<br>Create MindMap of WH entities | 100.00 | 1.60 | 160.00 |
| Subtotal Wallhax | [ | 88.90 | 22,955.00] |

**Disbursements**

6/08/21 - West Law Research                                                                              740.35

6/15/21 - West Law Research                                                                               57.70

6/30/21 - Dnslytics.com                                                                                   279.00

Subtotal Disbursements                                                                         [    1,077.05]

## KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

August 9, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through  July 31, 2021

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

Page    2

| Rate | Hours | Amount |
| ---- | ----- | ------ |

Bungie, Inc.

Page    3

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                    Page      4

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                         Page     5

|  | Rate | Hours | Amount |
|---|---|---|---|



Wallhax

7/1/2021
Akiva Cohen
Review draft complaint, begin editing same

|  | Rate | Hours | Amount |
|---|---|---|---|
| 7/1/2021 Akiva Cohen Review draft complaint, begin editing same | 550.00 | 3.10 | 1,705.00 |
| 7/8/2021 Akiva Cohen Edit complaint | 550.00 | 1.70 | 935.00 |
| 7/9/2021 Akiva Cohen Edit draft complaint | 550.00 | 4.10 | 2,255.00 |
| 7/12/2021 Kathryn Tewson Research CFAA particular | 100.00 | 1.00 | 100.00 |
| Dylan Schmeyer Revise draft complaint | 375.00 | 0.60 | 225.00 |
| Kathryn Tewson Sweep for new Wallhax items | 100.00 | 2.00 | 200.00 |
| Akiva Cohen Edit draft complaint | 550.00 | 1.10 | 605.00 |

Bungie, Inc.                                                                                          Page    6

|  | Rate | Hours | Amount |
|---|---|---|---|
| 7/13/2021<br>Dylan Schmeyer<br>Complaint Revision | 375.00 | 0.50 | 187.50 |
| Dylan Schmeyer<br>Conference with A. Cohen regarding revisions to draft complaint | 375.00 | 1.00 | 375.00 |
| 7/14/2021<br>Dylan Schmeyer<br>Revise draft complaint | 375.00 | 1.10 | 412.50 |
| 7/15/2021<br>Dylan Schmeyer<br>Revise draft complaint | 375.00 | 1.30 | 487.50 |
| 7/16/2021<br>Dylan Schmeyer<br>Revise draft complaint | 375.00 | 1.40 | 525.00 |
| 7/19/2021<br>Akiva Cohen<br>Anti-cheat team meeting; debrief re same and impact on complaint | 550.00 | 1.20 | 660.00 |
| Kathryn Tewson<br>Legal research regarding definition of  "computer" under CFAA | 100.00 | 2.20 | 220.00 |
| Kathryn Tewson<br>Call with anti-cheat team at client | 100.00 | 1.00 | 100.00 |
| Dylan Schmeyer<br>Conference with Bungie GST | 375.00 | 1.10 | 412.50 |
| Dylan Schmeyer<br>Communication with U222B, regarding  cheat details, conference scheduling | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Phone conference with A. Cohen and K. Tewson, anticheat debrief, CFAA, add new information to the complaint | 375.00 | 0.40 | 150.00 |
| 7/20/2021<br>Kathryn Tewson<br>Legal research regarding definition of "computer" under CFAA | 100.00 | 0.90 | 90.00 |
| Kathryn Tewson<br>Memo regarding definition of "computer" | 100.00 | 1.50 | 150.00 |

Bungie, Inc.                                                                                    Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| 7/20/2021<br>Kathryn Tewson<br>Wallhax site sweep | 100.00 | 0.40 | 40.00 |
| Dylan Schmeyer<br>Edit draft complaint to include information form GST | 375.00 | 1.10 | 412.50 |
| 7/21/2021<br>Dylan Schmeyer<br>Revised complaint based on anticheat and cheat primer | 375.00 | 0.80 | 300.00 |
| Dylan Schmeyer<br>Revise complaint based on U221B cheating primer | 375.00 | 0.40 | 150.00 |
| Kathryn Tewson<br>Review documents prepared by U221 | 100.00 | 1.80 | 180.00 |
| 7/22/2021<br>Dylan Schmeyer<br>Phone conference with K. Tewson regarding CFAA and<br>anti-circumvention causes of action | 375.00 | 0.80 | 300.00 |
| Kathryn Tewson<br>Revise/redraft CFAA and anti-circumvention portions of complaint to<br>fit known facts | 100.00 | 1.90 | 190.00 |
| Dylan Schmeyer<br>Communication with client- regarding potential inclusion or Microsoft<br>in the complaint | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Revise draft complaint | 375.00 | 0.60 | 225.00 |
| Dylan Schmeyer<br>Revise draft complaint | 375.00 | 0.40 | 150.00 |
| Akiva Cohen<br>Review cheat primer; correspondence with U221B and team re<br>same, Wallhax specifics | 550.00 | 0.80 | 440.00 |
| Kathryn Tewson<br>Compile and present research for potential motion for preliminary<br>injunction in Bungie cases | 100.00 | 0.80 | 80.00 |

Bungie, Inc.                                                                                   Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| 7/23/2021 <br> Dylan Schmeyer <br> Revise draft complaint | 375.00 | 0.70 | 262.50 |
| Kathryn Tewson <br> Proofread and revise draft complaint | 100.00 | 1.40 | 140.00 |
| 7/26/2021 <br> Akiva Cohen <br> Review second turn of draft complaint; revise same and forward to client for review | 550.00 | 1.40 | 770.00 |
| Subtotal Wallhax | [ | 40.70 | 13,510.00] |

<u>Disbursements</u>

6/15/21 - Dye and Durham - corporate summary report for Elite Boss Tech., Inc. and 11020781          47.63
Canada Inc.

7/22/21 - Dye and Durham                                                                               27.41



# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019
——————
TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

September 15, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through August 31, 2021

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.                                                                                    Page      2

|      | Rate | Hours | Amount |
| ---- | ---- | ----- | ------ |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Rate      Hours      Amount

Bungie, Inc.

Page      6

| | Rate | Hours | Amount |
|---|---|---|---|

████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

Wallhax

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| 8/4/2021 | | | | |
| Dylan Schmeyer | | 375.00 | 0.20 | 75.00 |
| Conference with K. Tewson- WH Update following U221B update | | | | |
| Akiva Cohen | | 550.00 | 0.30 | 165.00 |
| Call with U221B re Wallhax issues ████████████ | | | | |
| ████████████████████████████████ | | | | |
| Akiva Cohen | | 550.00 | 0.20 | 110.00 |
| Attention to ████████████ re Wallhax | | | | |

Bungie, Inc.                                                                                    Page    7

| | Rate | Hours | Amount |
|---|---|---|---|
| 8/9/2021<br>Dylan Schmeyer<br>Refresh knowledge of draft complaint,research prior notice with regard to c&d | 375.00 | 0.40 | 150.00 |

██████████████████████████████████████████████

| | Rate | Hours | Amount |
|---|---|---|---|
| Dylan Schmeyer<br>Review client communications regarding potentially ██████ ██████████ | 375.00 | 0.10 | 37.50 |
| Akiva Cohen<br>Call with U221B re ██████████ | 550.00 | 0.20 | 110.00 |
| Kathryn Tewson<br>Verify public elements/aspects of WH site ██████ | 100.00 | 0.70 | 70.00 |
| 8/10/2021<br>Dylan Schmeyer<br>Revise and finalize WH complaint for 8/18 filing | 375.00 | 0.90 | 337.50 |
| Dylan Schmeyer<br>Prepare memo on requirements for TRO for K. Tewson | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Phone conference with A. Cohen on finalizing WH complaint for filing | 375.00 | 0.10 | 37.50 |
| 8/11/2021<br>Dylan Schmeyer<br>Revise and finalize  WH complaint for 8/18 filing | 375.00 | 1.10 | 412.50 |
| Akiva Cohen<br>Review U221B report; call with K. Tewson re same; correspondence with D. Schmeyer re same | 550.00 | 0.80 | 440.00 |
| Kathryn Tewson<br>Review investigation report from U221B | 100.00 | 0.40 | 40.00 |

Bungie, Inc.                                                                                        Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| **8/11/2021**<br>Dylan Schmeyer<br>Review U221B ██████████████████████████████████ | 375.00 | 0.70 | 262.50 |
| Dylan Schmeyer<br>Phone conference with  K. Tewson on complaint revision in light of U221B's preliminary report | 375.00 | 0.30 | 112.50 |
| **8/12/2021**<br>Akiva Cohen<br>Correspondence with client ██████████ s; call with K. Tewson re same | 550.00 | 0.50 | 275.00 |
| Akiva Cohen<br>Team call re complaint, further investigation; edit complaint | 550.00 | 3.60 | 1,980.00 |
| Kathryn Tewson<br>Call with James and Allison wrt ongoing investigation | 100.00 | 0.40 | 40.00 |
| Kathryn Tewson<br>Orientation with U221B for additional scope | 100.00 | 0.50 | 50.00 |
| Dylan Schmeyer<br>Revise and finalize WH complaint for 8/18 filing | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Conference with client regarding WH filing and U221b's investigation | 375.00 | 0.50 | 187.50 |
| Dylan Schmeyer<br>Correspond with co-counsel to identify any possible cross connections that may exist between defendants | 375.00 | 0.10 | 37.50 |
| **8/13/2021**<br>Kathryn Tewson<br>Zoom call with U221B | 100.00 | 1.00 | 100.00 |
| Dylan Schmeyer<br>Edit and proof final draft of WH complaint | 375.00 | 0.30 | 112.50 |

Bungie, Inc.                                                                                    Page    9

|  | Rate | Hours | Amount |
|---|---|---|---|
| **8/13/2021**<br>Akiva Cohen<br>Call with U221B re pressure points; follow up re same, investigation ██████████ | 550.00 | 1.60 | 880.00 |
| **8/15/2021**<br>Kathryn Tewson<br>Investigate Robert and Crypt's ██████ | 100.00 | 2.70 | 270.00 |
| **8/16/2021**<br>Kathryn Tewson<br>Find Robert James Duthie Nelson | 100.00 | 1.20 | 120.00 |
| Kathryn Tewson<br>Investigate CheatHappens staff | 100.00 | 0.80 | 80.00 |
| Akiva Cohen<br>Review Bungie edits to draft complaint; finalize same | 550.00 | 0.70 | 385.00 |
| **8/17/2021**<br>Dylan Schmeyer<br>Edit and proof final draft of complaint as sent to local counsel for 8/18 filing date | 375.00 | 1.10 | 412.50 |
| Dylan Schmeyer<br>Prepare prohac vice application with K. Tewson | 375.00 | 0.20 | 75.00 |
| ████████████████████████████████ | | | |
| Kathryn Tewson<br>Proofread WH complaint | 100.00 | 0.40 | 40.00 |
| Akiva Cohen<br>Finalize complaint for filing | 550.00 | 1.60 | 880.00 |
| **8/18/2021**<br>Dylan Schmeyer<br>Prepare prohac vice application with K. Tewson | 375.00 | 0.30 | 112.50 |

Bungie, Inc.                                                                                    Page    10

|  | Rate | Hours | Amount |
|---|---|---|---|
| **8/18/2021** | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Review civil cover sheet and proposed summons | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.40 | 150.00 |
| Review co-counsel's complaint against Lavicheats | | | |
| | | | |
| Akiva Cohen | 550.00 | 1.10 | 605.00 |
| Attention to finalizing complaint, issues re transnational service | | | |
| | | | |
| Kathryn Tewson | 100.00 | 0.20 | 20.00 |
| Find and engage certified court translators to translate summons and complaint into French and Danish | | | |
| | | | |
| Kathryn Tewson | 100.00 | 0.20 | 20.00 |
| Proof civil cover sheet and summons before filing | | | |
| **8/19/2021** | | | |
| Dylan Schmeyer | 375.00 | 0.60 | 225.00 |
| Phone Conference on ███████ Osler and U221B | | | |
| | | | |
| Akiva Cohen | 550.00 | 0.60 | 330.00 |
| Osler call re Paypro, service of process | | | |
| | | | |
| Kathryn Tewson | 100.00 | 0.20 | 20.00 |
| Create list ███████ & send to U221 | | | |
| **8/20/2021** | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Phone conference with A. Cohen and K. Tewson on E███████ | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Review client and co-counsel email on settlement posture, procedure and opposing counsel | | | |
| | | | |
| Kathryn Tewson | 100.00 | 0.30 | 30.00 |
| Review target sites for changes | | | |

Bungie, Inc.                                                                                    Page    11

|                                                                      | Rate   | Hours  | Amount    |
|----------------------------------------------------------------------|--------|--------|-----------|
| 8/20/2021<br>Kathryn Tewson<br>Investigate ███████████              | 100.00 | 1.10   | 110.00    |
| 8/22/2021<br>Kathryn Tewson<br>Meet with Allison for infodump and strategy | 100.00 | 1.00   | 100.00    |

███████████████████████████████████████████████████████████████████████████

| 8/31/2021<br>Akiva Cohen<br>Call with B. Esler re judge              | 550.00 | 0.40   | 220.00    |
| Akiva Cohen<br>Call with U221B                                       | 550.00 | 0.30   | 165.00    |
| Dylan Schmeyer<br>Conference with A. Cohen and B. Esler on assigned judge | 375.00 | 0.50   | 187.50    |
| Dylan Schmeyer<br>Review Judge Pechman's Courtroom Procedures and specific rules | 375.00 | 0.20   | 75.00     |
| Kathryn Tewson<br>Client call                                        | 100.00 | 0.40   | 40.00     |
| Subtotal Wallhax                                                     | [      | 38.70  | 12,090.00] |

███████████████████████████████████████████████████████████████████████████

Bungie, Inc.                                                                          Page    12

|  | Rate | Hours | Amount |
|---|---|---|---|

**Disbursements**

8/26/21 - Viking Advocates LLC                                                                1,100.00

8/26/21 - Morningside                                                                          2,775.75

Subtotal Disbursements                                                                [        3,875.75]

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

October 11, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie.com)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through September 30, 2021

|  | Rate | Hours | Amount |
|--|------|-------|--------|

Bungie, Inc.                                                                                      Page    2

|  | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

9/1/2021
Dylan Schmeyer                                                    375.00      0.40       150.00
Phone Conference with K. Tewson on U221 findings for settlement
posture letter

Dylan Schmeyer                                                    375.00      0.60       225.00
Prepare letter to opposing counsel responding to their settlement
offer and Communication client's settlement position

Kathryn Tewson                                                   100.00      0.40        40.00
Report of investigative findings to Dylan with RJDN's history

Dylan Schmeyer                                                    375.00      0.20        75.00
Review letter from opposing counsel

9/3/2021
Dylan Schmeyer                                                    375.00      2.50       937.50
Prepare letter to opposing counsel responding to their settlement
offer and communication client's settlement position

Kathryn Tewson                                                   100.00      0.80        80.00
Checking up on associated sites with RJDN's claims

9/4/2021
Dylan Schmeyer                                                    375.00      0.50       187.50
Prepare letter to opposing counsel responding to their settlement
offer and communication client's settlement position

9/7/2021
Kathryn Tewson                                                   100.00      0.40        40.00
Format & proofread EBTI settlement letter

Dylan Schmeyer                                                    375.00      0.40       150.00
Proof and finalize draft of settlement demands, add update history
to demands, send to co-counsel

9/8/2021
Dylan Schmeyer                                                    375.00      0.90       337.50
Phone conference with K. Tewson on U221B briefing for settlement
demands

Bungie, Inc.                                                                                                    Page    3

|  | Rate | Hours | Amount |
|---|---|---|---|
| **9/8/2021**<br>Dylan Schmeyer<br>Edit the settlement letter draft in light of U221B information and advice | 375.00 | 0.50 | 187.50 |
| Kathryn Tewson<br>Phone call with Allison from U221B ██████████ | 100.00 | 0.50 | 50.00 |
| Kathryn Tewson<br>Phone Call with DMS with demand letter | 100.00 | 0.90 | 90.00 |
| **9/9/2021**<br>Akiva Cohen<br>Draft response letter to canada defendants; correspondence with client re same | 550.00 | 1.50 | 825.00 |
| Dylan Schmeyer<br>Correspondence with client about settlement posture, edits to settlement letter | 375.00 | 0.30 | 112.50 |
| **9/10/2021**<br>Akiva Cohen<br>Attention to Wallhax issues | 550.00 | 0.20 | 110.00 |
| Dylan Schmeyer<br>Correspondence with client about settlement posture, edits to settlement letter | 375.00 | 0.20 | 75.00 |
| ███████████████████████████████████████ |  |  |  |
| Akiva Cohen<br>Call with client; finalize letter re settlement; correspondence with opposing counsel. | 550.00 | 0.70 | 385.00 |
| Kathryn Tewson<br>Teams meeting with client | 100.00 | 0.50 | 50.00 |
| Dylan Schmeyer<br>Conference with client on settlement position, letter, negotiations | 375.00 | 0.60 | 225.00 |

Bungie, Inc.                                                                                    Page    4

|  | Rate | Hours | Amount |
|---|---|---|---|
| 9/16/2021<br>Kathryn Tewson<br>Investigate Tactical Rabbit subsequent to letter | 100.00 | 0.40 | 40.00 |
| 9/20/2021<br>Dylan Schmeyer<br>Review court order on initial disclosures, deadlines, the possible use of a magistrate judge | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Contact client regarding order on initial disclosures, the possibility of consenting to the jurisdiction of a magistrate judge. | 375.00 | 0.20 | 75.00 |
| 9/23/2021<br>Dylan Schmeyer<br>Email with opposing counsel of scheduling orders, settlement posture | 375.00 | 0.10 | 37.50 |
| 9/29/2021<br>Dylan Schmeyer<br>Review defendants response to settlement demands | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Correspond with co-counsel and client vis a vis defendants response | 375.00 | 0.20 | 75.00 |
| 9/30/2021<br>Akiva Cohen<br>Team call re Wallhax settlement letter; respond to J. Simpson per discussion on the call. | 550.00 | 0.40 | 220.00 |
| Dylan Schmeyer<br>Conference with client on next steps, reviewing settlement demand response from defendant | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Begin preparing discovery plan, initial disclosures | 375.00 | 1.60 | 600.00 |
| Dylan Schmeyer<br>Review correspondence with opposing counsel on the rejection of settlement offer, consent to delay initial conferences | 375.00 | 0.10 | 37.50 |

Bungie, Inc.                                                                  Page     5

|                        | Rate    | Hours   | Amount   |
|------------------------|---------|---------|----------|
| 9/30/2021              |         |         |          |
| Kathryn Tewson         | 100.00  | 0.30    | 30.00    |
| Phone Call with client |         |         |          |
|                        |         |         |          |
| Subtotal Wallhax       | [       | 19.10   | 6,660.00]|

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019
———
TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

November 12, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through October 31, 2021

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

**Wallhax**

10/1/2021
Dylan Schmeyer

| | Rate | Hours | Amount |
|---|---|---|---|
| Prepare draft of potential settlement agreement | 375.00 | 0.40 | 150.00 |

Bungie, Inc.                                                                    Page    3

|  | Rate | Hours | Amount |
|---|---|---|---|
| 10/1/2021<br>Dylan Schmeyer<br>Review correspondence with opposing counsel on the drafting of a possible settlement offer | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Research ███████████████████ | 375.00 | 0.70 | 262.50 |
| 10/5/2021<br>Dylan Schmeyer<br>Prepare draft of potential settlement agreement | 375.00 | 0.80 | 300.00 |
| 10/6/2021<br>Dylan Schmeyer<br>Draft a confession of judgment for requested WH settlement agreement | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Research ███████████████ | 375.00 | 0.40 | 150.00 |
| 10/7/2021<br>Dylan Schmeyer<br>Correspondence with co-counsel and process server a█████████ ████████████████████ | 375.00 | 0.20 | 75.00 |
| 10/8/2021<br>Dylan Schmeyer<br>Draft a confession of judgment for requested WH settlement agreement | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Prepare draft of potential settlement agreement | 375.00 | 0.70 | 262.50 |
| 10/11/2021<br>Dylan Schmeyer<br>Prepare draft of potential settlement agreement | 375.00 | 0.70 | 262.50 |
| 10/12/2021<br>Dylan Schmeyer<br>Prepare draft of potential settlement agreement | 375.00 | 0.90 | 337.50 |
| Dylan Schmeyer<br>Research ██████████████████ | 375.00 | 0.60 | 225.00 |

Bungie, Inc.                                                                           Page    4

|  | Rate | Hours | Amount |
|---|---|---|---|
| **10/13/2021**<br>Dylan Schmeyer<br>Research ▮▮▮▮▮▮▮▮▮ | 375.00 | 0.50 | 187.50 |
| **10/14/2021**<br>Dylan Schmeyer<br>Draft permanent injunction for WH draft settlement agreement | 375.00 | 0.60 | 225.00 |
| **10/15/2021**<br>Dylan Schmeyer<br>Correspond with local counsel about motion to extend discovery deadlines | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Draft permanent injunction for WH draft settlement agreement | 375.00 | 0.30 | 112.50 |
| **10/26/2021**<br>Dylan Schmeyer<br>Review and send draft confession of judgment | 375.00 | 0.40 | NO CHARGE |
| Dylan Schmeyer<br>Review draft of potential settlement agreement and forward it to client | 375.00 | 0.50 | 187.50 |
| Kathryn Tewson<br>Proofread Wallhax draft | 100.00 | 0.30 | 30.00 |
| **10/27/2021**<br>Dylan Schmeyer<br>Research ▮▮▮▮▮▮▮▮▮ | 375.00 | 0.60 | 225.00 |
| Dylan Schmeyer<br>Incorporate clients notes into draft settlement agreement | 375.00 | 0.20 | 75.00 |
| **10/29/2021**<br>Dylan Schmeyer<br>Draft a stipulated judgment | 375.00 | 0.60 | 225.00 |

| Subtotal Wallhax | [ | 10.40 | 3,667.50 ] |
|---|---|---|---|

Bungie, Inc.

Amount

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

————

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

December 9, 2021

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through November 30, 2021



Bungie, Inc.                                                                    Page      2

| | Rate | Hours | Amount |
|---|---|---|---|



Wallhax

11/1/2021
Dylan Schmeyer                                              375.00      0.30     112.50
Circulating final settlement draft, stipulated judgment draft


Dylan Schmeyer                                              375.00      0.20      75.00
Phone conference with A. Cohen on

Bungie, Inc.                                                                                      Page     3

| | Rate | Hours | Amount |
|---|---|---|---|
| 11/2/2021<br>Dylan Schmeyer<br>Redraft stipulated judgment to client's specifications | 375.00 | 1.10 | 412.50 |
| 11/3/2021<br>Dylan Schmeyer<br>Redraft stipulated judgment to client's specifications | 375.00 | 1.10 | 412.50 |
| 11/4/2021<br>Dylan Schmeyer<br>Redraft stipulated judgment to client's specifications | 375.00 | 0.80 | 300.00 |
| 11/5/2021<br>Dylan Schmeyer<br>Phone conference with A. Cohen on ▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| 11/9/2021<br>Akiva Cohen<br>Call with Wallhax attorney; team correspondence re same | 550.00 | 1.30 | 715.00 |
| Dylan Schmeyer<br>Phone conference with A. Cohen and K. Tewson ▮▮▮▮<br>▮▮▮▮▮ | 375.00 | 0.70 | 262.50 |
| Dylan Schmeyer<br>Phone conference with opposing counsel on potential settlement | 375.00 | 0.90 | 337.50 |
| Kathryn Tewson<br>Call with OC and huddle afterwards | 100.00 | 1.40 | 140.00 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| 11/24/2021<br>Dylan Schmeyer<br>Corresponding with opposing counsel | 375.00 | 0.10 | 37.50 |

Bungie, Inc.                                                                    Page    4

|  | Rate | Hours | Amount |
|---|---|---|---|
| 11/25/2021 | | | |
| Kathryn Tewson | 100.00 | 0.40 | 40.00 |
| Confirm ██████████████████████████ | | | |
| | | | |
| Kathryn Tewson | 100.00 | 0.60 | 60.00 |
| Review RJDN disclosures and data | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.60 | 225.00 |
| Review analysis of data from opposing counsel | | | |
| 11/26/2021 | | | |
| Dylan Schmeyer | 375.00 | 0.20 | 75.00 |
| Review analysis of data from opposing counsel | | | |
| Subtotal Wallhax | [ | 11.30 | 3,792.50] |

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

January 10, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through December 31, 2021

| | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.                                                                    Page      2

| | Rate | Hours | Amount |
|---|---|---|---|



Wallhax

12/9/2021
Dylan Schmeyer
Further analysis of Defendant's data and disclosures

| | Rate | Hours | Amount |
|---|---|---|---|
| | 375.00 | 0.70 | 262.50 |

12/10/2021
Dylan Schmeyer
Further analysis of Defendant's data and disclosures

| 375.00 | 1.70 | 637.50 |

12/12/2021
Dylan Schmeyer
Further analysis of Defendant's data and disclosures

| 375.00 | 0.30 | 112.50 |

12/13/2021
Kathryn Tewson
Investigate RJDN data

| 100.00 | 8.20 | 820.00 |

Bungie, Inc.                                                                      Page    3

|  | Rate | Hours | Amount |
|---|---|---|---|
| **12/13/2021**<br>Dylan Schmeyer<br>Review order reassigning case | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Further analysis of Defendant's data and disclosures with K. Tewson | 375.00 | 0.80 | 300.00 |
| **12/14/2021**<br>Dylan Schmeyer<br>Compilation of findings and QTNAs with K. Tewson | 375.00 | 1.30 | 487.50 |
| Kathryn Tewson<br>Analyze revenues as reported by RJDN | 100.00 | 5.70 | 570.00 |
| Kathryn Tewson<br>Call with DMS | 100.00 | 1.30 | 130.00 |
| Dylan Schmeyer<br>Further analysis of Defendant's data and disclosures with K. Tewson | 375.00 | 1.10 | 412.50 |
| **12/15/2021**<br>Kathryn Tewson<br>Analyze RJDN revenues | 100.00 | 1.00 | 100.00 |
| **12/16/2021**<br>Kathryn Tewson<br>Phone call with AMC | 100.00 | 0.60 | 60.00 |
| **12/20/2021**<br>Kathryn Tewson<br>Revenue analysis | 100.00 | 2.00 | 200.00 |
| **12/21/2021**<br>Dylan Schmeyer<br>Review and analyze WH website data | 375.00 | 0.50 | 187.50 |
| Kathryn Tewson<br>client call | 100.00 | 0.50 | 50.00 |
| **12/26/2021**<br>Kathryn Tewson<br>Revenue analysis | 100.00 | 1.00 | 100.00 |

Bungie, Inc.

Page   4

| | Rate | Hours | Amount |
|---|---|---|---|
| **12/27/2021** | | | |
| Akiva Cohen | 550.00 | 0.80 | 440.00 |
| Review data analysis; discuss next steps with K. Tewson | | | |
| | | | |
| Kathryn Tewson | 100.00 | 1.00 | 100.00 |
| Revenue analysis | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 1.20 | 450.00 |
| Factual Analysis of WH disclosed data | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 1.40 | 525.00 |
| Conference with K. Tewson on final conclusions and QTNA re: analysis of disclosed data | | | |
| | | | |
| Kathryn Tewson | 100.00 | 1.00 | 100.00 |
| Discussion with DMS | | | |
| **12/28/2021** | | | |
| Dylan Schmeyer | 375.00 | 0.50 | 187.50 |
| Review and finalize WH revenue analysis | | | |
| **12/29/2021** | | | |
| Akiva Cohen | 550.00 | 1.10 | 605.00 |
| Review data, discuss analysis with K Tewson | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.50 | 187.50 |
| Review and finalize WH revenue analysis | | | |
| **12/30/2021** | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Correspondence with client on revenue analysis, strategy | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.50 | 187.50 |
| Review and prepare correspondence with opposing counsel communicating settlement demands in light of analysis | | | |

Subtotal Wallhax                    [      34.90      7,287.50]

Bungie, Inc.



# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

February 9, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through January 31, 2022

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.                                                                                    Page      3

|  | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

1/3/2022
Dylan Schmeyer                                              375.00      0.10      37.50
Correspondence with opposing counsel and co-counsel

Dylan Schmeyer                                              375.00      1.60      600.00
Preparing for FRCP 26(f) conference

Bungie, Inc.                                                                    Page    4

| | Rate | Hours | Amount |
|---|---|---|---|

████████████████████████████████████████████████

| | Rate | Hours | Amount |
|---|---|---|---|
| 1/6/2022<br>Dylan Schmeyer<br>Preparing for FRCP 26(f) conference | 375.00 | 0.80 | 300.00 |
| Dylan Schmeyer<br>Preparing discovery disclosures, discovery agreements, and making a discovery plan | 375.00 | 1.50 | 562.50 |
| 1/7/2022<br>Dylan Schmeyer<br>Review of judge's filed 28 USC 455 orders | 375.00 | 0.10 | 37.50 |

████████████████████████████████████████████████

| | Rate | Hours | Amount |
|---|---|---|---|
| 1/8/2022<br>Dylan Schmeyer<br>Preparing for FRCP 26(f) conference | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Preparing discovery disclosures, discovery agreements, and making a discovery plan | 375.00 | 0.80 | 300.00 |
| 1/10/2022<br>Dylan Schmeyer<br>Phone conference with A. Cohen on discovery | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Preparing discovery disclosures, discovery agreements, and making a discovery plan | 375.00 | 1.40 | 525.00 |
| 1/11/2022<br>Dylan Schmeyer<br>Preparing discovery disclosures, discovery agreements, and making a discovery plan | 375.00 | 0.80 | 300.00 |

Bungie, Inc.                                                                                        Page    5

|  | Rate | Hours | Amount |
|---|---|---|---|
| 1/12/2022<br>Dylan Schmeyer<br>Phone conference with A. Cohen on initial disclosures | 375.00 | 0.10 | 37.50 |
| 1/13/2022<br>Kathryn Tewson<br>Review settlement document and data, discuss with DMS and AMC, prepare responsive document | 115.00 | 2.30 | 264.50 |
| Dylan Schmeyer<br>Review and analysis of defendants response to data analysis and further disclosures | 375.00 | 0.50 | 187.50 |
| Dylan Schmeyer<br>Correspondence with co-counsel on international default judgment | 375.00 | 0.10 | 37.50 |
| 1/18/2022<br>Kathryn Tewson<br>Investigation into ▓▓▓▓▓▓▓▓▓ | 115.00 | 0.70 | 80.50 |
| Dylan Schmeyer<br>Identify discovery information needed for client pursuant to initial disclosures | 375.00 | 0.80 | 300.00 |
| Akiva Cohen<br>Review, draft response to Nelson submission | 550.00 | 1.50 | 825.00 |
| Dylan Schmeyer<br>Correspondence with opposing counsel and co-counsel on settlement negotiations, timing of discovery conference obligations and the next steps for the case. | 375.00 | 0.20 | 75.00 |
| 1/19/2022<br>Kathryn Tewson<br>Solidifying informatio ▓▓▓▓▓▓▓ | 115.00 | 0.90 | 103.50 |
| Dylan Schmeyer<br>Draft initial disclosures and discovery plan | 375.00 | 1.90 | 712.50 |
| 1/20/2022<br>Dylan Schmeyer<br>Work with co-counsel ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                                               Page    6

|  | Rate | Hours | Amount |
|---|---|---|---|
| 1/20/2022<br>Dylan Schmeyer<br>Draft initial disclosures and discovery plan | 375.00 | 0.50 | 187.50 |
| 1/21/2022<br>Kathryn Tewson<br>Find ██████████████████ | 115.00 | 2.50 | 287.50 |
| 1/24/2022<br>Dylan Schmeyer<br>Finalize motion to reschedule FRCP 26(a) conference | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Phone conference with A. Cohen, then B. Esler, on deadlines for<br>FRCP 26 related submissions and conference | 375.00 | 0.30 | 112.50 |
| 1/26/2022<br>Dylan Schmeyer<br>Review court order on stipulated motion and joint discovery filing,<br>and cited rules | 375.00 | 0.30 | 112.50 |
| 1/27/2022<br>Akiva Cohen<br>Respond to J. Simpson re settlement; call with K. Tewson re same | 550.00 | 1.10 | 605.00 |
| Dylan Schmeyer<br>Correspondence with opposing counsel | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Ensuring compliance of FRCP 26 agenda, initial disclosure and joint<br>report drafts with specific demands and formats laid out in judge's<br>order on second stipulated motion for extension | 375.00 | 0.60 | 225.00 |
| Dylan Schmeyer<br>Phone conference with J. Barker, then A. Cohen on status of matters | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Drafting of joint status report and discovery plan | 375.00 | 0.30 | 112.50 |
| Kathryn Tewson<br>Identify ████████████████ | 115.00 | 0.20 | 23.00 |

Bungie, Inc.                                                                    Page     7

|                                                                              | Rate   | Hours | Amount   |
|------------------------------------------------------------------------------|--------|-------|----------|
| 1/29/2022<br>Dylan Schmeyer<br>Write statement of the nature and complexity of the case for discovery plan, for inclusion in joint status report | 375.00 | 1.00  | 375.00   |
| 1/31/2022<br>Dylan Schmeyer<br>Finish drafting statement of the nature and complexity of the case for discovery plan, continue drafting joint status report and initial discovery plan | 375.00 | 0.90  | 337.50   |
| Kathryn Tewson | 115.00 | 2.10  | 241.50   |

Subtotal Wallhax                                                        [      27.70   8,580.50]

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

—————

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

March 14, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through February 28, 2022

| | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.                                                                                    Page    3

|  | Rate | Hours | Amount |
|---|---|---|---|

████████████████████████████████████████████████████

<u>Wallhax</u>

2/1/2022
Akiva Cohen
OpenCall with client re updates in cheat lititagion | 550.00 | 0.50 | 275.00

Kathryn Tewson
██████████████████████ | 115.00 | 3.80 | 437.00

2/2/2022
Dylan Schmeyer
Phone conference with A. Cohen and K. Tewson re: new opposing
counsel, scheduling of FRCP conference, and settlement posture | 375.00 | 0.30 | 112.50

Akiva Cohen
Call with new opposingcounsel re settlement, case scheduling | 550.00 | 1.00 | 550.00

Dylan Schmeyer
Conference withK. Tewson on ████████████ | 375.00 | 0.20 | 75.00

Dylan Schmeyer
Add to FRCP 26 agenda and ESI model agreement draft | 375.00 | 0.20 | 75.00

2/3/2022
Kathryn Tewson
Call with OC wrt damages spreadsheet walk through | 115.00 | 1.30 | 149.50

Dylan Schmeyer
Determine and finalize requests for information from client for
completing initial disclosures | 375.00 | 0.70 | 262.50

Kathryn Tewson
Research ██████████████████████ | 115.00 | 0.50 | 57.50
██████████

Bungie, Inc.                                                                                    Page    4

| | Rate | Hours | Amount |
|---|---|---|---|
| **2/3/2022** | | | |
| Kathryn Tewson | 115.00 | 0.50 | 57.50 |
| Debrief with AMC | | | |
| **2/4/2022** | | | |
| Kathryn Tewson | 115.00 | 2.70 | 310.50 |
| Create additional resource spreadsheets for OC | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Determine and finalize requests for information from client for completing initial disclosures | | | |
| Dylan Schmeyer | 375.00 | 0.30 | 112.50 |
| Assist K.  in ████████████████████████ | | | |
| **2/7/2022** | | | |
| Dylan Schmeyer | 375.00 | 0.70 | 262.50 |
| Make necessary amendments to draft of initial disclosures | | | |
| Akiva Cohen | 550.00 | 1.80 | 990.00 |
| Call with client ████████████, various other matters; prep for Rule 26 conference | | | |
| Dylan Schmeyer | 375.00 | 0.20 | 75.00 |
| Conference with client on ███████████████ | | | |
| Kathryn Tewson | 115.00 | 0.60 | 69.00 |
| Client call wrt 26(f) conference | | | |
| **2/8/2022** | | | |
| Dylan Schmeyer | 375.00 | 0.80 | 300.00 |
| Attend the FRCP 26 Conference | | | |
| Akiva Cohen | 550.00 | 1.40 | 770.00 |
| Prep for Rule 26 conference, attend same | | | |
| Kathryn Tewson | 115.00 | 0.70 | 80.50 |
| 26(f) conference call | | | |

Bungie, Inc.                                                                                                    Page    5

|  | Rate | Hours | Amount |
|---|---|---|---|

**2/9/2022**
Kathryn Tewson                                                             115.00        1.10        126.50
Zoom call with Lance to walk through spreadsheets

Dylan Schmeyer                                                             375.00        1.40        525.00
Amending discovery documents to reflect new information from
FRCP 26 conference, local counsel, and from J. Barker

**2/10/2022**
Kathryn Tewson                                                            115.00        2.00        230.00
███████████████████████

Dylan Schmeyer                                                            375.00        0.20         75.00
Amending discovery documents to reflect new information from
FRCP 26 conference, local counsel, and from J. Barker

Akiva Cohen                                                              550.00        2.20      1,210.00
Draft protective order; edit Rule 16 Report, draft ESI stip

Dylan Schmeyer                                                            375.00        0.30        112.50
Prepare and review stipulated protective order/redline

Dylan Schmeyer                                                            375.00        0.30        112.50
Review redline of ESI order

**2/11/2022**
Dylan Schmeyer                                                            375.00        0.20         75.00
Amending discovery documents to reflect new information from
FRCP 26 conference, local counsel, and from J. Barker

Akiva Cohen                                                              550.00        0.70        385.00
Edit, circulate, draft conference report and protective order

**2/15/2022**
Kathryn Tewson                                                            115.00        0.40         46.00
Client call wrt o████████

Kathryn Tewson                                                            115.00        0.90        103.50
Finalize regression analysis and email to OC

Bungie, Inc.                                                                    Page     6

| | Rate | Hours | Amount |
|---|---|---|---|
| **2/15/2022** | | | |
| Dylan Schmeyer | 375.00 | 0.50 | 187.50 |
| Conference with J. Barker and D. McGowan on discovery matters | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.40 | 150.00 |
| Amend witnesses in initial disclosures | | | |
| **2/16/2022** | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Phone conference with A. Cohen on initial disclosures | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.20 | 75.00 |
| Correspond with opposing counsel on initial exclosure exchange | | | |
| **2/17/2022** | | | |
| Kathryn Tewson | 115.00 | 1.20 | 138.00 |
| ███████████████████ | | | |
| | | | |
| Kathryn Tewson | 115.00 | 0.80 | 92.00 |
| Call with OC wrt linear regression | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.30 | 112.50 |
| Review K. ████████████████ for opposing counsel | | | |
| **2/22/2022** | | | |
| Dylan Schmeyer | 375.00 | 0.40 | 150.00 |
| Review defendant's amendments and additions to joint status report filing | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.60 | 225.00 |
| Update and finalize initial disclosures and disclose document location information | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.40 | 150.00 |
| Amend and submit initial witness table for exchange | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.40 | 150.00 |
| Correspond with client about ████████████ ████████ | | | |

Bungie, Inc.                                                                                      Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| **2/22/2022**<br>Dylan Schmeyer<br>Phone conference with A. Cohen finalizing joint status report, trial dates and final briefing schedules | 375.00 | 0.20 | 75.00 |
| Kathryn Tewson<br>Format initial disclosures | 115.00 | 0.20 | 23.00 |
| Akiva Cohen<br>Review, finalize initial disclosures; Venable edits to report | 550.00 | 1.10 | 605.00 |
| **2/23/2022**<br>Akiva Cohen<br>Call with L. Venable re settlement | 550.00 | 1.20 | 660.00 |
| Kathryn Tewson<br>Discussion of OC proposal with AMC | 115.00 | 0.40 | 46.00 |
| Kathryn Tewson<br>████████████████████ | 115.00 | 1.80 | 207.00 |
| Dylan Schmeyer<br>Review judges order and attached procedure | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Correspondence with clients on settlement posture | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Conference with K. Tewson on ████████████████<br>████████████ | 375.00 | 1.10 | 412.50 |
| Dylan Schmeyer<br>Finalize and file the joint status report and discovery orders | 375.00 | 1.50 | 562.50 |
| Kathryn Tewson<br>Call with OC wrt settlement calculations | 115.00 | 0.80 | 92.00 |
| Dylan Schmeyer<br>Review Defendant's initial disclosures | 375.00 | 0.30 | 112.50 |

Bungie, Inc.

Page    8

| | Rate | Hours | Amount |
|---|---|---|---|

2/28/2022
Kathryn Tewson                                          115.00      2.40      276.00



Dylan Schmeyer                                          375.00      0.10       37.50
Correspond with opposing counsel regarding settlement

Subtotal Wallhax                                    [          44.60   12,711.50]

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019
——————
TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

April 12, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through March 31, 2022

| | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page      5

Rate          Hours          Amount

Bungie, Inc.                                                                                          Page      6

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|



Wallhax

| | Rate | Hours | Amount |
|---|---|---|---|
| 3/2/2022 | | | |
| Akiva Cohen | 550.00 | 1.50 | 825.00 |
| Case strategy discussion with Perkins, client | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 1.60 | 600.00 |
| Conference at Perkins Coie debriefing anticheat measures | | | |
| 3/3/2022 | | | |
| Dylan Schmeyer | 375.00 | 0.20 | 75.00 |
| Compile billing records for settlement negotiations | | | |
| 3/4/2022 | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Correspond with opposing counsel regarding settlement | | | |
| 3/15/2022 | | | |
| Kathryn Tewson | 115.00 | 0.70 | 80.50 |
| Highlight complaint to reflect answer | | | |

Bungie, Inc.                                                                              Page    9

|  | Rate | Hours | Amount |
|---|---|---|---|
| 3/15/2022<br>Dylan Schmeyer<br>Review Defendant's filed answer | 375.00 | 0.80 | 300.00 |
| 3/16/2022<br>Akiva Cohen<br>Calls with Lance; call with client re same | 550.00 | 0.50 | 275.00 |
| Dylan Schmeyer<br>Correspondence with J. Barker and D.McGowan ▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Phone conference with A.Cohen and K. Tewson, then A. Cohen and<br>J. Barker, ▮▮▮▮▮▮▮ | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Review Defendant's filed answer and compare to complaint | 375.00 | 1.00 | 375.00 |
| 3/18/2022<br>Dylan Schmeyer<br>Review settlement correspondence from opposing counsel | 375.00 | 0.10 | 37.50 |
| 3/20/2022<br>Dylan Schmeyer<br>Correspond with client ▮▮▮▮▮▮▮▮ | 375.00 | 0.10 | 37.50 |
| 3/21/2022<br>Dylan Schmeyer<br>Phone conference with A. Cohen on ▮▮▮▮▮▮▮<br>▮▮▮▮ | 375.00 | 0.10 | 37.50 |
| 3/22/2022<br>Dylan Schmeyer<br>Phone conference with K. Tewson on ▮▮▮▮▮▮<br>▮▮▮▮▮ | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer<br>Correspondence with opposing counsel regarding cheat source code | 375.00 | 0.20 | 75.00 |
| Kathryn Tewson<br>Call with AMC wrt ▮▮▮▮▮▮▮▮<br>▮▮▮ | 115.00 | 1.00 | 115.00 |

Bungie, Inc.                                                                 Page    10

| | Rate | Hours | Amount |
|---|---|---|---|
| Subtotal Wallhax | [ | 8.80 | 3,208.00] |

**KAMERMAN, UNCYK, SONIKER & KLEIN P.C.**

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

—————

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

May 10, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through April 30, 2022

|  | Rate | Hours | Amount |
|--|------|-------|--------|



Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                          Page      3

|      | Rate | Hours | Amount |
| ---- | ---- | ----- | ------ |

Bungie, Inc.

Page    4

Rate    Hours    Amount

Bungie, Inc.                                                          Page        5

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                              Page      6

|  | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                 Page   7

|  | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

4/1/2022
Dylan Schmeyer                                          375.00      1.10      412.50
Research the entering of default judgments against defendants in
foreign jurisdictions

Dylan Schmeyer                                          375.00      0.10       37.50
Review opposing counsel's filing for potential change in schedule

4/4/2022
Kathryn Tewson                                          115.00      0.30       34.50
Finalize stipulation for stay

Dylan Schmeyer                                          375.00      0.20       75.00
Review and edit joint stipulation and correspondence concerning it

Subtotal Wallhax                                              [      1.70      559.50]

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019
_____
TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

June 16, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through May 31, 2022

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.                                                                    Page     2

|      | Rate | Hours | Amount |
| ---- | ---- | ----- | ------ |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|



Wallhax

5/2/2022
Dylan Schmeyer
Phone conference with A. Cohen on ██████████ ████████████                                375.00        0.30        112.50


Dylan Schmeyer
Research ██████████████████████                                                              375.00        0.90        337.50

Bungie, Inc.                                                                                      Page    6

|                                                                      | Rate   | Hours | Amount   |
|----------------------------------------------------------------------|--------|-------|----------|
| 5/2/2022<br>Kathryn Tewson<br>Calculate ███████████████             | 115.00 | 0.50  | 57.50    |
| Dylan Schmeyer<br>Correspondence with client on ████████████████     | 375.00 | 0.10  | 37.50    |
| 5/3/2022<br>Dylan Schmeyer<br>Draft consent judgment and permanent injunction | 375.00 | 2.20 | 825.00 |
| 5/4/2022<br>Kathryn Tewson<br>Create case and document templates for judgment | 115.00 | 0.30 | 34.50 |
| Dylan Schmeyer<br>Draft consent judgment and permanent injunction and joint stipulation for entry of consent<br>judgment and permanent injunction | 375.00 | 1.60 | 600.00 |
| 5/5/2022<br>Dylan Schmeyer<br>Prepare draft of consent judgment and permanent injunction and joint stipulation for entry of consent judgment and permanent injunction | 375.00 | 0.50 | 187.50 |
| 5/6/2022<br>Dylan Schmeyer<br>Draft settlement contract and release | 375.00 | 1.50 | 562.50 |
| 5/8/2022<br>Akiva Cohen<br>Edit draft stipulated judgment | 550.00 | 3.20 | 1,760.00 |
| 5/9/2022<br>Dylan Schmeyer<br>Draft settlement contract and release | 375.00 | 1.30 | 487.50 |
| 5/10/2022<br>Kathryn Tewson<br>Create spreadsheet for stip | 115.00 | 1.00 | 115.00 |
| Dylan Schmeyer<br>Draft settlement contract and release | 375.00 | 1.40 | 525.00 |

Bungie, Inc.                                                                                      Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| 5/11/2022<br>Kathryn Tewson<br>Proof and format confidential settlement agreement | 115.00 | 0.40 | 46.00 |
| Kathryn Tewson<br>Prepare and format letter and exhibit wrt subpoena compliance | 115.00 | 0.30 | 34.50 |
| Dylan Schmeyer<br>Draft settlement contract and release | 375.00 | 1.30 | 487.50 |
| 5/12/2022<br>Dylan Schmeyer<br>Conference with A. Cohen ███████████████<br>██████████████ | 375.00 | 0.50 | 187.50 |
| Akiva Cohen<br>Review, revise settlement docs | 550.00 | 3.50 | 1,925.00 |
| Dylan Schmeyer<br>Review and proof A. Cohen's edits to draft settlement contract | 375.00 | 0.30 | 112.50 |
| 5/16/2022<br>Dylan Schmeyer<br>Review and discus ████████████████<br>████████████████ | 375.00 | 1.10 | 412.50 |
| Kathryn Tewson<br>Call with client ████████ | 115.00 | 0.50 | 57.50 |
| Kathryn Tewson<br>Review settlement for conflicts and factual accuracy | 115.00 | 0.40 | 46.00 |
| 5/17/2022<br>Akiva Cohen<br>Review edits to draft settlement agreement; revise same;<br>correspondence with client re same; call with D Schmeyer re 5-16<br>client call; review edits from Defendants | 550.00 | 3.00 | 1,650.00 |
| Dylan Schmeyer<br>Review opposing counsel's edits and suggestions for draft<br>settlement agreement | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                                    Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| 5/17/2022<br>Kathryn Tewson<br>Review OC edits to stipulated settlement/PI | 115.00 | 0.20 | 23.00 |
| Dylan Schmeyer<br>Correspondence with client ████████████<br>████████████████ | 375.00 | 0.10 | 37.50 |
| 5/18/2022<br>Dylan Schmeyer<br>Review B. Eslers status update draft for Judge Pechman, and<br>suggest edits | 375.00 | 0.10 | 37.50 |
| 5/19/2022<br>Dylan Schmeyer<br>Review B. Eslers reformat of stipulation for entry of judgment | 375.00 | 0.20 | 75.00 |
| ██████████████████████████████████████████████<br>██████████████████████████████████████████████ | | | |
| Kathryn Tewson<br>Research ████████████████ | 115.00 | 0.90 | 103.50 |
| 5/23/2022<br>Kathryn Tewson<br>Investigate ████████████████████ | 115.00 | 0.70 | 80.50 |
| Dylan Schmeyer<br>Cheat case briefing with K. Tewson | 375.00 | 0.80 | 300.00 |
| 5/25/2022<br>Kathryn Tewson<br>Review OC edits to settlement agreement | 115.00 | 0.10 | 11.50 |
| Dylan Schmeyer<br>Insert new public statement text, follow up on the places it's<br>obligated to be posted, finalize information in contract | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Review opposing counsel's red line of settlement agreement | 375.00 | 0.40 | 150.00 |

Bungie, Inc.                                                                      Page    9

|  | Rate | Hours | Amount |
|---|---|---|---|
| **5/26/2022** | | | |
| Akiva Cohen | 550.00 | 2.00 | 1,100.00 |
| Review, revise edited settlement agreement | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Review and incorporate client's final turn of draft | | | |
| | | _____ | _____ |
| Subtotal Wallhax | [ | 33.10 | 12,848.00] |



# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

July 16, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through June 30, 2022

|  | Rate | Hours | Amount |
|--|------|-------|--------|

Bungie, Inc.

Rate     Hours     Amount

Bungie, Inc.                                                                 Page        3

|      | Rate | Hours | Amount |
| ---- | ---- | ----- | ------ |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                   Page      5

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page    6

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page    8

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                     Page        9

|  | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                        Page    10

|      | Rate | Hours | Amount |
| ---- | ---- | ----- | ------ |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page    12

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                        Page    15

|  | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

6/3/2022
Kathryn Tewson
Proof, format, and finalize confidential settlement and release

| | 115.00 | 1.90 | 218.50 |

Dylan Schmeyer
Review final changes from opposing counsel to settlement contract,
pass on to client, finalize for execution.

| | 375.00 | 1.50 | 562.50 |

6/5/2022
Dylan Schmeyer
Email from opposing counsel suggesting last minute edit

| | 375.00 | 0.10 | 37.50 |

6/6/2022
Dylan Schmeyer
Review B. Esler's Stipulated Judgment Motion

| | 375.00 | 0.20 | 75.00 |

6/7/2022
Dylan Schmeyer
Making final edit to the settlement agreement and re-circulating for
final time

| | 375.00 | 0.20 | 75.00 |

6/9/2022
Dylan Schmeyer
Final review, finalization, and filing of stipulated judgment

| | 375.00 | 0.10 | 37.50 |

6/29/2022
Dylan Schmeyer
Correspondence with B.Esler

| | 375.00 | 0.10 | 37.50 |

Bungie, Inc.                                                                                  Page    16

|                      | Rate | Hours | Amount    |
|----------------------|------|-------|-----------|
| Subtotal Wallhax     | [    | 8.20  | 1,515.00] |



# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

August 8, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through July 31, 2022

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page     3

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| Rate | Hours | Amount |
|------|-------|--------|

Bungie, Inc.

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.

|  | Rate | Hours | Amount |
|--|------|-------|--------|

Bungie, Inc.

| Rate | Hours | Amount |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Rate        Hours        Amount

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| Rate | Hours | Amount |
|------|-------|--------|

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.                                                                    Page    18

| | Rate | Hours | Amount |
|---|---|---|---|

**Wallhax**

7/1/2022
Dylan Schmeyer
Finalize first payment with opposing counsel, review new discovery
provided by Defendant

| | Rate | Hours | Amount |
|---|---|---|---|
| | 375.00 | 0.20 | 75.00 |

7/5/2022
Akiva Cohen
Review documents provided by Nelson; discuss same with K.
Tewson

| | 550.00 | 1.90 | 1,045.00 |
|---|---|---|---|

Dylan Schmeyer
Factual analysis of new disclosures with K. Tewson

| | 375.00 | 1.40 | 525.00 |
|---|---|---|---|

Bungie, Inc.                                                                 Page   19

|  | Rate | Hours | Amount |
|---|---|---|---|
| 7/5/2022<br>Kathryn Tewson<br>Summarize customer data | 115.00 | 3.00 | 345.00 |
| Kathryn Tewson<br>Analyze Discovery from Nelson | 115.00 | 3.40 | 391.00 |
| 7/6/2022<br>Kathryn Tewson<br>Review Nelson disclosure for completeness | 115.00 | 2.10 | 241.50 |
| Kathryn Tewson<br>File Larsen Proof of Service | 115.00 | 0.10 | 11.50 |
| 7/7/2022<br>Kathryn Tewson<br>█████████████████ | 115.00 | 1.60 | 184.00 |
| 7/10/2022<br>Dylan Schmeyer<br>Prepare joint status report to comply with Judge's order for 7/13 | 375.00 | 0.30 | 112.50 |
| 7/11/2022<br>Kathryn Tewson<br>Draft custodian of business records declaration for Nelson | 115.00 | 0.80 | 92.00 |
| Kathryn Tewson<br>███████████████ | 115.00 | 0.40 | 46.00 |
| Kathryn Tewson<br>Email OC wrt incomplete disclosures | 115.00 | 0.40 | 46.00 |
| Kathryn Tewson<br>Call with/AMC wrt ████████████ | 115.00 | 0.10 | 11.50 |
| Kathryn Tewson<br>Investigate ██████ | 115.00 | 0.50 | 57.50 |
| Dylan Schmeyer<br>Prepare joint status report to comply with Judge's order for 7/13 | 375.00 | 0.60 | 225.00 |

Bungie, Inc.                                                                           Page   20

| | Rate | Hours | Amount |
|---|---|---|---|
| 7/11/2022<br>Akiva Cohen<br>Draft motion for default judgment | 550.00 | 0.50 | 275.00 |
| 7/13/2022<br>Kathryn Tewson<br>Call with AMC wrt ██████ | 115.00 | 0.30 | 34.50 |
| Dylan Schmeyer<br>Reviewing, finalizing, and filing clerk's entry for default and Court ordered joint status report | 375.00 | 0.20 | 75.00 |
| Akiva Cohen<br>Review Nelson documents | 550.00 | 0.50 | 275.00 |
| 7/19/2022<br>Kathryn Tewson<br>Create Schedule A for custodian records affidavit | 115.00 | 0.50 | 57.50 |
| Kathryn Tewson<br>Review new Nelson disclosure | 115.00 | 0.80 | 92.00 |
| 7/20/2022<br>Kathryn Tewson<br>Bates-stamp all Nelson documents | 115.00 | 3.20 | 368.00 |
| 7/21/2022<br>Kathryn Tewson<br>████████████████████ | 115.00 | 0.20 | 23.00 |
| 7/25/2022<br>Dylan Schmeyer<br>Conference with crew on WH ██████████ | 375.00 | 0.20 | 75.00 |
| Subtotal Wallhax | [ | 23.20 | 4,683.50] |

Bungie, Inc.



# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

September 9, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through August 31, 2022

|  | Rate | Hours | Amount |
|--|------|-------|--------|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.                                                                    Page     4

| | Rate | Hours | Amount |

Bungie, Inc.

Page     5

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                                                          Page    6

|  | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|

<u>Wallhax</u>

| 8/9/2022<br>Dylan Schmeyer<br>Conference with A. Cohen on case disposition and motion for<br>default judgment | 375.00 | 0.20 | 75.00 |
|---|---|---|---|
| Dylan Schmeyer<br>Prepare motion for default judgment | 375.00 | 2.30 | 862.50 |
| 8/10/2022<br>Dylan Schmeyer<br>Conferences with A. Cohen, K. Tewson, and M. Dunford on motion<br>for entry of default judgment, case strategy, and defendant's<br>disclosures | 375.00 | 0.80 | 300.00 |
| Dylan Schmeyer<br>Prepare motion for default judgment | 375.00 | 2.30 | 862.50 |
| Mike Dunford<br>Phone call AMC, DMS initial assignment; phone call DMS | 375.00 | 0.30 | 112.50 |
| Mike Dunford<br>Default judgment motion exemplars; ███████████<br>██████████████ h | 375.00 | 0.30 | 112.50 |
| Mike Dunford<br>Familiarize with ████████████████████ | 375.00 | 1.80 | 675.00 |
| Mike Dunford<br>Drafting on standard on motion for default judgment | 375.00 | 0.50 | 187.50 |
| Mike Dunford<br>Legal research – █████████████████ | 375.00 | 0.30 | 112.50 |
| Kathryn Tewson<br>PACER Document pull | 115.00 | 0.10 | 11.50 |

Bungie, Inc.                                                                              Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| 8/10/2022<br>Akiva Cohen<br>Call with M. Dunford, D. Schmeyer, assigning work on motion for default judgment | 550.00 | 0.40 | 220.00 |
| Kathryn Tewson<br>Factual analysis for default judgment with MDD | 115.00 | 0.90 | 103.50 |
| Kathryn Tewson<br>█████████████████████ | 115.00 | 0.60 | 69.00 |
| Mike Dunford<br>Drafting - ████████ | 375.00 | 1.10 | 412.50 |
| 8/11/2022<br>Dylan Schmeyer<br>Prepare motion for default judgment | 375.00 | 0.60 | 225.00 |
| Mike Dunford<br>Continued drafting/research on ████████████████ for default j mtn | 375.00 | 1.50 | 562.50 |
| Kathryn Tewson<br>Evidence call with Mike for ████████ | 115.00 | 0.40 | 46.00 |
| Dylan Schmeyer<br>Conference with M. Dunford on motion for entry of default causes of action argument | 375.00 | 0.20 | 75.00 |
| Kathryn Tewson<br>█████████████████████ | 115.00 | 0.30 | 34.50 |
| Kathryn Tewson<br>File Praecipe for Summons for Patrick Schaufuss | 115.00 | 0.40 | 46.00 |
| Mike Dunford<br>Review of Telegram logs; consult with KT | 375.00 | 4.90 | 1,837.50 |

Bungie, Inc.                                                                                    Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| **8/12/2022**<br>Dylan Schmeyer<br>Conference with M. Dunford on motion for entry of default causes of action argument | 375.00 | 0.30 | 112.50 |
| Kathryn Tewson<br>CFAA claim overview with MDD | 115.00 | 0.70 | 80.50 |
| Kathryn Tewson<br>Serve Schaufuss with summons and complaint | 115.00 | 0.20 | 23.00 |
| Kathryn Tewson<br>Legal research wrt ▮▮▮▮▮▮ | 115.00 | 0.70 | 80.50 |
| Mike Dunford<br>Drafting ▮▮▮▮▮▮ | 375.00 | 1.30 | 487.50 |
| Mike Dunford<br>Review CFAA pleading, supporting law | 375.00 | 1.30 | 487.50 |
| **8/15/2022**<br>Mike Dunford<br>Email DMC full set of work to date, default judgment motion | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Prepare motion for default judgment | 375.00 | 1.80 | 675.00 |
| Mike Dunford<br>▮▮▮ drafting; ▮▮▮ drafting ▮▮▮▮▮▮ | 375.00 | 1.10 | 412.50 |
| Mike Dunford<br>Email to DMS re ▮▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| Mike Dunford<br>Drafting Larsen ▮▮▮▮▮ | 375.00 | 1.20 | 450.00 |
| Kathryn Tewson<br>Call wrt CFAA claim in DJ motion | 115.00 | 0.30 | 34.50 |

Bungie, Inc.                                                                                    Page     9

|  | Rate | Hours | Amount |
|---|---|---|---|
| 8/16/2022 |  |  |  |
| Mike Dunford | | | |
| Revise CFAA section | 375.00 | 0.70 | 262.50 |
| Mike Dunford | | | |
| Drafting edits,CFAA section | 375.00 | 0.40 | 150.00 |
| Dylan Schmeyer | | | |
| Prepare motion for default judgment | 375.00 | 0.80 | 300.00 |
| Kathryn Tewson | | | |
| Write MDJ for CFAA | 115.00 | 1.10 | 126.50 |
| Kathryn Tewson | | | |
| Draft DJ motion forCFAA | 115.00 | 4.40 | 506.00 |
| Kathryn Tewson | | | |
| Edit CFAA DJ motion | 115.00 | 2.20 | 253.00 |
| 8/17/2022 |  |  |  |
| Kathryn Tewson | | | |
| Edit CFAA default | 115.00 | 0.60 | 69.00 |
| Mike Dunford | | | |
| Drafting Larsen default, jurisdiction | 375.00 | 1.20 | 450.00 |
| Dylan Schmeyer | | | |
| Prepare motion for default judgment | 375.00 | 1.50 | 562.50 |
| Akiva Cohen | | | |
| Edit default judgment motion | 550.00 | 4.50 | 2,475.00 |
| 8/18/2022 |  |  |  |
| Akiva Cohen | | | |
| Edit default judgment motion | 550.00 | 4.20 | 2,310.00 |
| Kathryn Tewson | 115.00 | 3.60 | 414.00 |

Bungie, Inc.                                                                                      Page    10

|  | Rate | Hours | Amount |
|---|---|---|---|
| 8/18/2022 | | | |
| Mike Dunford | 375.00 | 1.10 | 412.50 |
| Drafting Desault-Larsen jurisdiction | | | |
| | | | |
| Mike Dunford | 375.00 | 0.10 | 37.50 |
| Call DMS, status check, next steps | | | |
| | | | |
| Mike Dunford | 375.00 | 0.80 | 300.00 |
| Outline with specific points needed in declarations, facts section | | | |
| 8/22/2022 | | | |
| Dylan Schmeyer | 375.00 | 0.80 | 300.00 |
| Prepare motion for default judgment | | | |
| | | | |
| Mike Dunford | 375.00 | 0.40 | 150.00 |
| Facts outline, Larsen default | | | |
| | | | |
| Mike Dunford | 375.00 | 0.20 | 75.00 |
| Review AMC edits draft motion | | | |
| 8/23/2022 | | | |
| Dylan Schmeyer | 375.00 | 0.50 | 187.50 |
| Analyzing defendant Nelson's disclosures and obligations thereto | | | |
| | | | |
| Kathryn Tewson | 115.00 | 3.90 | 448.50 |
| Investigate Schaufuss revenue | | | |
| | | | |
| Mike Dunford | 375.00 | 0.30 | 112.50 |
| Revise legal standard section; update citations per AMC guidance | | | |
| | | | |
| Kathryn Tewson | 115.00 | 0.70 | 80.50 |
| Email Badger with Settlement Proposal | | | |
| 8/24/2022 | | | |
| Mike Dunford | 375.00 | 0.60 | 225.00 |
| Fill in cites - Larsen default | | | |
| 8/25/2022 | | | |
| Mike Dunford | 375.00 | 1.00 | 375.00 |
| Continued citation fill in, Larsen | | | |

Bungie, Inc.                                                                                          Page   11

|  | Rate | Hours | Amount |
|---|---|---|---|
| 8/26/2022 <br> Dylan Schmeyer <br> Conference withJ.Barker on extant cases | 375.00 | 0.20 | 75.00 |
| 8/29/2022 <br> Dylan Schmeyer <br> Correspondence with opposing counsel on Badger settlement | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer <br> Legal research for Larsen default judgment permanent injunction argument | 375.00 | 0.70 | 262.50 |
| 8/31/2022 <br> Akiva Cohen <br> Correspondence re Badger settlement | 550.00 | 0.90 | 495.00 |
| Kathryn Tewson <br> Document Schaufuss earnings for OC | 115.00 | 1.60 | 184.00 |
| Dylan Schmeyer <br> Draft motion for default judgment against defendant Larsen | 375.00 | 1.40 | 525.00 |
| Dylan Schmeyer <br> Correspondence with opposing counsel re: settlement terms | 375.00 | 0.20 | 75.00 |
| Subtotal Wallhax | [ | 70.20 | 22,173.00] |

Bungie, Inc.

Amount

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

October 19, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through September 30, 2022

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Rate        Hours        Amount

Bungie, Inc.

Page     5

Rate     Hours     Amount

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

| Rate | Hours | Amount |
|------|-------|--------|

Bungie, Inc.                                                                     Page    12

|  | Rate | Hours | Amount |
|---|---|---|---|

Wallhax

| 9/1/2022<br>Mike Dunford<br>Continued revisions, cites, motion for default Larsen | 375.00 | 1.50 | 562.50 |

Bungie, Inc.                                                                                         Page    13

|  | Rate | Hours | Amount |
|---|---|---|---|
| 9/1/2022 | | | |
| Mike Dunford | 375.00 | 0.80 | 300.00 |
| Research Quick memo - Epic v Mendes (massive default) loss in cheating case | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 3.20 | 1,200.00 |
| Draft motion for default judgment against defendant Larsen | | | |
| 9/2/2022 | | | |
| Akiva Cohen | 550.00 | 1.10 | 605.00 |
| Correspondence with P. Mann, client, re Schaufuss | | | |
| | | | |
| Mike Dunford | 375.00 | 0.20 | 75.00 |
| Review settlement communications, prior settlement | | | |
| | | | |
| Mike Dunford | 375.00 | 0.20 | 75.00 |
| Research ███████████████████ | | | |
| | | | |
| Mike Dunford | 375.00 | 2.20 | 825.00 |
| Draft Badger settlement, 1st cut | | | |
| | | | |
| Mike Dunford | 375.00 | 0.20 | 75.00 |
| Call D. Schmeyer- guidance. | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 1.80 | 675.00 |
| Draft motion for default judgment against defendant Larsen | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Phone conference with A. Cohen on default ███████████ ███████ | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Correspondence with opposing counsel on Badger settlement | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.10 | 37.50 |
| Phone conference with A. Cohen ██████████ ████ | | | |

Bungie, Inc.                                                                    Page   14

|  | Rate | Hours | Amount |
|---|---|---|---|
| 9/2/2022<br>Dylan Schmeyer<br>Phone conference with M. Dunford on ███████ ███████ | 375.00 | 0.30 | 112.50 |
| 9/3/2022<br>Mike Dunford<br>Drafting Badger settlement | 375.00 | 0.20 | 75.00 |
| 9/6/2022<br>Mike Dunford<br>Drafting Larsen default citations | 375.00 | 1.20 | 450.00 |
| Mike Dunford<br>Review Badger settlement markup | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Draft motion for default judgment against defendant Larsen | 375.00 | 0.20 | 75.00 |
| 9/7/2022<br>Mike Dunford<br>Drafting Larsen default | 375.00 | 1.70 | 637.50 |
| ███████████████████████████████████ | | | |
| Dylan Schmeyer<br>Draft motion for default judgment against defendant Larsen | 375.00 | 0.30 | 112.50 |
| 9/8/2022<br>Akiva Cohen<br>Research ███████████; edit draft motion for default judgment; | 550.00 | 1.70 | 935.00 |
| 9/9/2022<br>Mike Dunford<br>Drafting Larsen Default | 375.00 | 0.20 | 75.00 |
| 9/12/2022<br>Kathryn Tewson<br>Prepare summary of Wallhax ████████████████ ███████ | 115.00 | 1.30 | 149.50 |

Bungie, Inc.                                                                     Page    15

|  | Rate | Hours | Amount |
|---|---|---|---|
| 9/12/2022 Kathryn Tewson Call with A. Cohen wrt Badger settlement | 115.00 | 0.30 | 34.50 |
| Mike Dunford Review A. Cohen draft Sections | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer Review opposing counsel's proposed edits to settlement draft-BADGER | 375.00 | 0.10 | 37.50 |
| Akiva Cohen Review, respond toSchaufuss settlement comments | 550.00 | 0.30 | 165.00 |
| 9/14/2022 Mike Dunford Research ██████████████████ | 375.00 | 0.40 | 150.00 |
| 9/15/2022 Mike Dunford Drafting MDY section, Motion to dismiss response | 375.00 | 2.50 | 937.50 |
| 9/16/2022 Mike Dunford Default -cites, some fact drafting | 375.00 | 0.20 | 75.00 |
| 9/20/2022 Mike Dunford Review Patrick settlement draft; check model barb clauses; correspondence re team | 375.00 | 0.20 | 75.00 |
| Kathryn Tewson Review opposing counsel draft of schaufuss agreement | 115.00 | 0.70 | 80.50 |
| 9/21/2022 Akiva Cohen Review, reviseP. Mann edits toSchaufuss settlement | 550.00 | 0.60 | 330.00 |
| 9/26/2022 Dylan Schmeyer Conference with J. Barker and L. Lundeen ████████ ██████████ | 375.00 | 0.50 | 187.50 |

Bungie, Inc.                                                                                   Page    16

|  | Rate | Hours | Amount |
|---|---|---|---|
| 9/26/2022<br>Dylan Schmeyer<br>Conference with KUSK on ███████████ | 375.00 | 0.40 | 150.00 |
| Kathryn Tewson<br>Call with D. Schmeyer wrt ███████ | 115.00 | 0.60 | 69.00 |
| 9/28/2022<br>Dylan Schmeyer<br>Phone conference with A. Cohen on ████████ | 375.00 | 0.10 | 37.50 |
| Akiva Cohen<br>Respond to court order; edit draft default judgment motion | 550.00 | 3.80 | 2,090.00 |
| 9/29/2022<br>Dylan Schmeyer<br>Conference with A. Cohen on motion for default judgment, final additions needed, declarations - Larsen | 375.00 | 0.20 | 75.00 |
| Mike Dunford<br>Review A. Cohen turn default draft | 375.00 | 0.10 | 37.50 |
| Akiva Cohen<br>Revise draft default judgment motion; call with team re assignments for same | 550.00 | 2.10 | 1,155.00 |
| 9/30/2022<br>Mike Dunford<br>Call with A. Cohen re ████████ | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Prepare requested status report to the court | 375.00 | 0.60 | 225.00 |
| Dylan Schmeyer<br>Conference with A. Cohen on ████████████ | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Legal research on ████████████ | 375.00 | 0.40 | 150.00 |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|
| Subtotal Wallhax | [ | 33.40 | 13,451.00] |

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

November 9, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through October 31, 2022

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page    2

| Rate | Hours | Amount |
| --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
| --- | --- | --- | --- |

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                                          Page      5

|  | Rate | Hours | Amount |
|---|---|---|---|

<span style="background:black">████████████████████████████████████████████████████████████████</span>

<u>Wallhax</u>

| 10/3/2022<br>Kathryn Tewson<br>Identify which cites need to be provided by which declarant | 115.00 | 1.40 | 161.00 |
|---|---|---|---|
| Akiva Cohen<br>Research re ████████████t; draft same | 550.00 | 3.10 | 1,705.00 |
| 10/4/2022<br>Mike Dunford<br>Larsen - DMS email/text | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Draft RICO Eitel Factor Argument-LARSEN | 375.00 | 3.30 | 1,237.50 |
| Mike Dunford<br>Redline JSR - Wallhax | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Legal Research into ████████████████ ████ | 375.00 | 0.50 | 187.50 |

Bungie, Inc.                                                                                    Page    6

|  | Rate | Hours | Amount |
|---|---|---|---|
| **10/5/2022**<br>Akiva Cohen<br>Edit RICO section of default brief | 550.00 | 3.20 | 1,760.00 |
| Mike Dunford<br>Review new caselaw for applicability to 1201 arguments in multiple Bungie cases | 375.00 | 0.20 | 75.00 |
| Mike Dunford<br>Drafting Larsen default - (c) damages | 375.00 | 1.30 | 487.50 |
| Mike Dunford<br>Consult with D.Schmeyer re ███████████ | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Draft RICO Eitel Factor Argument-LARSEN | 375.00 | 0.90 | 337.50 |
| Dylan Schmeyer<br>Research ███████████████ | 375.00 | 0.50 | 187.50 |
| Dylan Schmeyer<br>Research ███████████████ | 375.00 | 0.70 | 262.50 |
| Dylan Schmeyer<br>Draft damages section of motion for default judgment- Larsen | 375.00 | 1.20 | 450.00 |
| **10/6/2022**<br>Kathryn Tewson<br>Research and draft Nelson depo outline | 115.00 | 1.50 | 172.50 |
| **10/7/2022**<br>Mike Dunford<br>Phone conference with A. Cohen and D Schmeyer Larsen default | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Finalize the status report due in the Wallhax case | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Settlement communications with opposing counsel - Schaufuss | 375.00 | 0.10 | 37.50 |

Bungie, Inc.                                                                                      Page    7

|  | Rate | Hours | Amount |
|---|---|---|---|
| 10/7/2022<br>Akiva Cohen<br>Revise draft default judgment brief | 550.00 | 0.80 | 440.00 |
| Dylan Schmeyer<br>Phone conference with A.Cohen and M. Dunford on default ▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| 10/10/2022<br>Kathryn Tewson<br>Nelson and Schaufuss depo outlines | 115.00 | 4.70 | 540.50 |
| Mike Dunford<br>Consult with Kathryn re ▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| 10/11/2022<br>Kathryn Tewson<br>Make referenceable table of Telegram logs | 115.00 | 3.40 | 391.00 |
| Kathryn Tewson<br>Make referenceable table of Telegram logs | 115.00 | 4.50 | 517.50 |
| Mike Dunford<br>Damages section, Larsen default | 375.00 | 1.60 | 600.00 |
| 10/12/2022<br>Kathryn Tewson<br>Create usable version of telegram logs | 115.00 | 0.80 | 92.00 |
| 10/13/2022<br>Kathryn Tewson<br>Make Telegram logs usable | 115.00 | 2.80 | 322.00 |
| Kathryn Tewson<br>Review Schaufuss discovery | 115.00 | 2.50 | 287.50 |
| Dylan Schmeyer<br>Conference with K. Tewson on ▮▮▮▮▮ | 375.00 | 0.30 | 112.50 |
| Dylan Schmeyer<br>Phone conference with D. McGowan on Badger ▮▮▮▮▮▮ | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                              Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| **10/13/2022**<br>Dylan Schmeyer<br>Reviewing and analyzing Badger's disclosures to report to client | 375.00 | 0.20 | 75.00 |
| **10/14/2022**<br>Kathryn Tewson<br>Analyze telegram logs for Nelson and Schaufuss depos | 115.00 | 1.50 | 172.50 |
| Kathryn Tewson<br>Prepare German translation packet for Schaufuss settlement, send to opposing counsel | 115.00 | 0.50 | 57.50 |
| Kathryn Tewson<br>Call wrt ███████████ t wit M. Dunford | 115.00 | 0.60 | 69.00 |
| Dylan Schmeyer<br>Revise most recent draft of the Larsen Motion for Default Judgment | 375.00 | 1.60 | 600.00 |
| **10/17/2022**<br>Mike Dunford<br>Identify sources of Torrentfreak article; comms with client | 375.00 | 0.10 | 37.50 |
| **10/24/2022**<br>Dylan Schmeyer<br>Assist K. Tewson in reviewing information in preparation for WH informational interviews | 375.00 | 0.40 | 150.00 |
| Kathryn Tewson<br>Client call wrt ██████████ ; factual analysis for same | 115.00 | 1.70 | 195.50 |
| Kathryn Tewson<br>Collect documents for Nelson depo | 115.00 | 1.90 | 218.50 |
| **10/25/2022**<br>Kathryn Tewson<br>Factual analysis wrt customer data for Nelson depo | 115.00 | 4.90 | 563.50 |
| Dylan Schmeyer<br>Factual analysis of Nelson's disclosures and cheating data with K. Tewson | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                    Page    9

|  | Rate | Hours | Amount |
|---|---|---|---|
| 10/26/2022<br>Kathryn Tewson<br>Factual analysis for Nelson depo | 115.00 | 4.90 | 563.50 |
| 10/27/2022<br>Kathryn Tewson<br>Factual Analysis for Nelson depo | 115.00 | 6.00 | 690.00 |
| Dylan Schmeyer<br>Factual analysis of WH revenue and utilization with K. Tewson | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Legal research for motion to extend word count for the motion for default judgment | 375.00 | 0.50 | 187.50 |
| Dylan Schmeyer<br>Draft motion for overlength motion for default | 375.00 | 0.80 | 300.00 |
| 10/28/2022<br>Dylan Schmeyer<br>Factual analysis o█████████████████████ ████████████████████ Tewson | 375.00 | 0.80 | 300.00 |
| Kathryn Tewson<br>Investigation, factual analysis, and drafting for Nelson depo | 115.00 | 2.20 | 253.00 |
| Kathryn Tewson<br>██████████████████ | 115.00 | 1.40 | 161.00 |
| Dylan Schmeyer<br>Revise most recent draft of the Larsen Motion for Default Judgment | 375.00 | 3.50 | 1,312.50 |
| Kathryn Tewson<br>Evidence call with D. Schmeyer | 115.00 | 0.80 | 92.00 |
| 10/29/2022<br>Kathryn Tewson<br>Fact analysis and drafting for Nelson depo | 115.00 | 4.60 | 529.00 |
| 10/31/2022<br>Mike Dunford<br>Deposition outline and materials | 375.00 | 0.60 | 225.00 |

Bungie, Inc.                                                                              Page    10

|  | Rate | Hours | Amount |
|---|---|---|---|
| 10/31/2022 | | | |
| Kathryn Tewson | 115.00 | 6.90 | 793.50 |
| Draft NelsonDepo Outline | | | |
| | | | |
| Dylan Schmeyer | 375.00 | 0.90 | 337.50 |
| Factual analysis ofWH enterprise's communications for deposition | | | |
| | | | |
| Subtotal Wallhax | [ | 88.50 | 18,960.00] |

# KAMERMAN, UNCYK, SONIKER & KLEIN P.C.

COUNSELORS AT LAW

1700 BROADWAY, 16TH FLOOR
NEW YORK, NY 10019

———

TELEPHONE: 212.400.4930
TELEFAX: 212.956.5255

December 9, 2022

Bungie, Inc.
Mr. Don McGowan (invoices@bungie)
(dmcgowan@bungie.com)
550 106th Avenue NE
Bellevue, WASHINGTON 98004

For Professional Services rendered through November 30, 2022

|  | Rate | Hours | Amount |
|---|---|---|---|



Bungie, Inc.

Page     2

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.

Page    3

Rate      Hours      Amount

Bungie, Inc.

| | Rate | Hours | Amount |
|---|---|---|---|

Bungie, Inc.                                                                              Page     5

|  | Rate | Hours | Amount |
|---|---|---|---|

█████████████████████████████████████████████

Wallhax

11/1/2022
Dylan Schmeyer                                                   375.00      2.20      825.00
Review deposition outline and documents for Nelson


Kathryn Tewson                                                  115.00      1.70      195.50
Call with D. Schmeyer wrt Nelson deposition

11/2/2022
Kathryn Tewson                                                 115.00      7.30      839.50
Create ███████████████


Dylan Schmeyer                                                 375.00      0.30      112.50
Factual analysis of ██████████████████


Mike Dunford                                                   375.00      0.50      187.50
Review ██████████

██ 2022
Kathryn Tewson                                                 115.00      2.80      322.00
Identify facts needed from Nelson for default judgment


Akiva Cohen                                                     550.00      1.40      770.00
Review, comment on Nelson deposition outline


Dylan Schmeyer                                                 375.00      0.20       75.00
Revise most recent draft of the Larsen Motion for Default Judgment

Bungie, Inc.                                                                                          Page    6

|  | Rate | Hours | Amount |
|---|---|---|---|
| 11/3/2022<br>Mike Dunford<br>Review of telegram logs | 375.00 | 1.70 | 637.50 |
| Mike Dunford<br>Review, mark for action items, Larsen default | 375.00 | 0.20 | 75.00 |
| 11/4/2022<br>Dylan Schmeyer<br>Phone conference with M. Dunford on ███████████████<br>██████ | 375.00 | 0.10 | 37.50 |
| 11/5/2022<br>Dylan Schmeyer<br>Revise and redraft RICO section of the Larsen Motion for Default<br>Judgment | 375.00 | 1.30 | 487.50 |
| Dylan Schmeyer<br>Review K. Tewson's comments on motion for default judgment in<br>advance of deposing defendants | 375.00 | 0.20 | 75.00 |
| 11/7/2022<br>Dylan Schmeyer<br>Phone conference with M. Dunford on ████████████████<br>██████████████████ | 390.00 | 0.20 | 78.00 |
| Dylan Schmeyer<br>Legal research on ██████████████ for new sections in<br>Larsen Motion for Default Judgment | 375.00 | 0.50 | 187.50 |
| Kathryn Tewson<br>Draft topics for Nelson deposition | 115.00 | 0.30 | 34.50 |
| Kathryn Tewson<br>Factual analysis for Nelson deposition and Larsen MdJ | 115.00 | 2.80 | 322.00 |
| Dylan Schmeyer<br>Revise most recent draft of the Larsen Motion for Default Judgment | 375.00 | 0.70 | 262.50 |
| Mike Dunford<br>Consult with Kathryn Tewson regarding ███████████████ | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                                    Page    7

| | Rate | Hours | Amount |
|---|---|---|---|
| 11/7/2022<br>Mike Dunford<br>Copyright damages - apportionment | 375.00 | 2.60 | 975.00 |
| 11/8/2022<br>Dylan Schmeyer<br>Legal research on ███████████ for sections in Larsen<br>Motion for Entry of Default Judgment | 375.00 | 0.20 | 75.00 |
| Dylan Schmeyer<br>Revise damages section of the Larsen Motion for Default Judgment | 375.00 | 0.80 | 300.00 |
| 11/9/2022<br>Kathryn Tewson<br>Financial analysis | 115.00 | 0.30 | 34.50 |
| 11/10/2022<br>Kathryn Tewson<br>Revise Nelson Deposition outline | 115.00 | 2.80 | 322.00 |
| 11/11/2022<br>Dylan Schmeyer<br>Factual analysis ██████████████<br>████ | 375.00 | 0.20 | 75.00 |
| Kathryn Tewson<br>Nelson deposition prep | 115.00 | 4.30 | 494.50 |
| Dylan Schmeyer<br>Review list of relevant Destiny 2 cheat resellers | 375.00 | 0.10 | 37.50 |
| 11/12/2022<br>Kathryn Tewson<br>Deposition prep | 115.00 | 3.20 | 368.00 |
| Dylan Schmeyer<br>Factual analysis of ████████████<br>████ | 375.00 | 1.10 | 412.50 |
| 11/13/2022<br>Dylan Schmeyer<br>Factual analysis and Nelson deposition planning with K. Tewson | 375.00 | 0.80 | 300.00 |

Bungie, Inc.                                                                                                Page    8

|  | Rate | Hours | Amount |
|---|---|---|---|
| 11/13/2022<br>Kathryn Tewson<br>Travel | 115.00 | 5.00 | 575.00 |
| 11/14/2022<br>Akiva Cohen<br>Prep for interview of Robert Nelson | 550.00 | 8.30 | 4,565.00 |
| Dylan Schmeyer<br>Final factual analysis of evidence for Nelson settlement interview on 11/15 | 375.00 | 0.50 | 187.50 |
| Kathryn Tewson<br>Deposition | 115.00 | 8.00 | 920.00 |
| 11/15/2022<br>Kathryn Tewson<br>Deposition of RJDN | 115.00 | 9.00 | 1,035.00 |
| Akiva Cohen<br>Deposition interview of Robert Nelson | 550.00 | 9.20 | 5,060.00 |
| 11/16/2022<br>Kathryn Tewson<br>Travel | 115.00 | 5.00 | 575.00 |
| 11/17/2022<br>Mike Dunford<br>Preparation of Badger - ██████████ | 375.00 | 0.40 | 150.00 |
| 11/18/2022<br>Dylan Schmeyer<br>Legal research on ███████████████<br>████████ | 375.00 | 0.10 | 37.50 |
| Kathryn Tewson<br>████████████ | 115.00 | 1.60 | 184.00 |
| Kathryn Tewson<br>██████████████████ with J. Barker | 115.00 | 0.70 | 80.50 |

Bungie, Inc.                                                                                      Page    9

|  | Rate | Hours | Amount |
|---|---|---|---|
| 11/18/2022<br>Dylan Schmeyer<br>Conference with M. Dunford and K. Tewson analyzing ████████<br>████████████ | 375.00 | 0.30 | 112.50 |
| 11/19/2022<br>Kathryn Tewson<br>Draft Badger depo outline | 115.00 | 0.50 | 57.50 |
| 11/21/2022<br>Kathryn Tewson<br>█████████ | 115.00 | 1.20 | 138.00 |
| 11/22/2022<br>Kathryn Tewson<br>Call wrt ███████████ with U221 | 115.00 | 1.00 | 115.00 |
| ████████████████████████████████████████ |  |  |  |
| Akiva Cohen<br>Draft Amended Complaint | 550.00 | 1.70 | 935.00 |
| 11/23/2022<br>Akiva Cohen<br>Amend complaint | 550.00 | 1.30 | 715.00 |
| 11/28/2022<br>Kathryn Tewson<br>Draft Badger depo outline | 115.00 | 4.90 | 563.50 |
| Mike Dunford<br>Review Badger outline, ███████████ for same | 375.00 | 0.60 | 225.00 |
| Dylan Schmeyer<br>Correspondence with B.Esler on filing amended complaint | 375.00 | 0.10 | 37.50 |
| Mike Dunford<br>Review draft amended complaint | 375.00 | 0.20 | 75.00 |

Bungie, Inc.                                                                                           Page   10

|                                                                   | Rate   | Hours | Amount |
|-------------------------------------------------------------------|--------|-------|--------|
| 11/28/2022<br>Dylan Schmeyer<br>Research █████████████████████████ | 375.00 | 0.20  | 75.00  |
| Dylan Schmeyer<br>Finalizing amendments to complaint for new defendants | 375.00 | 0.80 | 300.00 |
| Mike Dunford<br>Default draft - damages                           | 375.00 | 1.20  | 450.00 |
| 11/29/2022<br>Dylan Schmeyer<br>Review Badger interview topics to send on to opposing counsel | 375.00 | 0.10 | 37.50 |
| Dylan Schmeyer<br>Finalizing amendments to complaint for new defendants | 375.00 | 0.80 | 300.00 |
| Dylan Schmeyer<br>Review and revise Badger deposition outline with K. Tewson | 375.00 | 1.10 | 412.50 |
| Mike Dunford<br>Damages section - default - copyright             | 375.00 | 0.40  | 150.00 |
| Kathryn Tewson<br>██████████████████████                          | 115.00 | 0.40  | 46.00  |
| Kathryn Tewson<br>Drafting badgerdepo                             | 115.00 | 4.60  | 529.00 |
| Kathryn Tewson<br>Identify ██████████████████████████████████     | 115.00 | 1.00  | 115.00 |
| Mike Dunford<br>█████████████████████                             | 375.00 | 0.50  | 187.50 |
| 11/30/2022<br>Kathryn Tewson<br>Analyze ████████████████████████████<br>██████ | 115.00 | 2.50 | 287.50 |

Bungie, Inc.                                                                                    Page   11

|  | Rate | Hours | Amount |
|---|---|---|---|
| 11/30/2022 | | | |
| Kathryn Tewson | 115.00 | 0.80 | 92.00 |
| Prepare summonses for all eight new defendants | | | |
| Mike Dunford | 375.00 | 1.20 | 450.00 |
| Drafting damages section, copyright | | | |
| Dylan Schmeyer | 375.00 | 0.30 | 112.50 |
| Prepare summons for amended complaint in support of K. Tewson | | | |

Subtotal Wallhax                                                     [     117.60    29,007.50]

Disbursements

11/15/22 - Huseby.com - Bungie Inc v. Elite Boss Tech Incorporated, et al.                    3,223.50

11/16/22 - Travel expenses for November                                                       3,976.53

Subtotal Disbursements                                                    [     7,200.03]